Item #9 –

| HY-TECH MACHINE INC. | | | | | | |
|---|---|---|---|---|---|---|
| MACHINE NO 175 FOR ATSCO LEGAL FILE - REPLACEMENT MACHINE COST  (FAS ASSET NO 717) | | | | | | |
| AS OF 12/27/16 | | | | | | |
| | | | | | | |
| **DESCRIPTION** | **VENDOR** | **INV NO** | **DATE** | **AMOUNT** | | |
| MACHINE | MORRIS | 44042575 | 3/28/2016 | $ 330,000.00 | | |
| BAR FEEDER | MORRIS | 44043973 | 8/18/2016 | $  18,390.00 | | |
| TOOLHOLDERS | SANDVIK | 699236 | 4/15/2016 | $   3,380.40 | | |
| TOOLHOLDERS | SANDVIK | 699237 | 4/15/2016 | $   5,889.20 | | |
| FREIGHT | MORRIS | 44042610 | 3/31/2016 | $   5,390.84 | | |
| RIGGER EXP | RAMSEY | | 5/11/2016 | $   3,700.00 | | |
| TOOLING | BUCCI | 90903 | 4/28/2016 | $   1,270.00 | | |
| TOOLING | DS TOOLS | 38097 | 5/23/2016 | $   1,421.00 | | |
| TOOLING | HITE | 26552000 | 4/1/2016 | $     116.01 | | |
| TOOLHOLDERS | SANDVIK | 124647 | 5/16/2016 | $     955.20 | | |
| TOOLING | BUCCI | 91381 | 5/18/2016 | $     245.00 | | |
| | | | | | | |
| | **TOTAL FOR MACHINE NO 175** | | | **$ 370,757.65** | | |
| | *(FAS ASSET NO 717)* | | | | | |

HY-TECH MACHINE INC - CRANBERRY TWP, PA 16066

| Date | | Description | | | | Invoice Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 06/21/16 | 44842575 | 1200-30400 | 000 | ---- | 000 | 0001 | 330000.00 | 0.00 | 330000.00 —#767 |
| 06/10/16 | 44943395 | 5510-00122 | 000 | ---- | 000 | 0001 | 5757.54 | 0.00 | 5757.54 |
| 06/21/16 | 44943492 | 5510-00122 | 000 | ---- | 000 | 0001 | 131.35 | 0.00 | 131.35 |

*Asset # 767*
*Mach #175*

| TOTALS | | | | | | 335888.89 | 0.00 | 335888.89 |

DETACH THIS STUB BEFORE DEPOSITING CHECK

---

**HY-TECH MACHINE INC.**

Mashuda Industrial Park
25 Leonburg Road
Cranberry Twp., PA  16066

Capital One Bank
265 Broadhollow Road
Melville, NY 11747

No. **051188**

50-791
214

| Date | PAY THIS AMOUNT |
|---|---|
| 06/29/16 | 335888.89 |

PAY To Order Of

THREE HUNDRED THIRTY-FIVE THOUSAND EIGHT HUNDRED EIGHTY-EIGHT AND 89/100 DOLLARS

NORRIS GREAT LAKES
NW 7968-18
P.O. BOX 1450
MINNEAPOLIS MN 55485

HY-TECH MACHINE INC.

**NON-NEGOTIABLE**

⑈051188⑈ ⑆021407912⑆704⑈ 75⑈5295 2⑈

*WILL F*
*deducted*
*- 45,000.00*
*per BA.*
*6-21-16*

| Comments: | **FREIGHT INVOICE TO FOLLOW** | Sales amount: | 375,000.00 |
|---|---|---|---|
| | | Miscellaneous amount: | 0.00 |
| | KG | Shipping & Handling: | 0.00 |
| | | Sales tax: | 0.00 |
| | | Subtotal: | 375,000.00 |
| | | Amount Received: | 0.00 |
| **Payment terms:** | UPON ACCEPTANCE | Total amount due: | 375,000.00 |

(c)2003 Exact Software

HY0115

**Morris Great Lakes**

# Invoice

910 Day Hill Road
Windsor, CT 06095
US

860-687-3300
860-687-3301

**REMIT TO:**

MORRIS GREAT LAKES
NW 7968-10
PO BOX 1450
MINNEAPOLIS, MN 55485-7968

| | |
|---|---|
| Invoice No | Page |
| 44042575 | 1 |
| **Invoice date** | |
| 3/28/2016 | |

Bill To:

HY-TECH MACHINE, INC.
25 LEONBURG ROAD
CRANBERRY TOWNSHIP, PA 16066
US

Ship To:

HY-TECH MACHINE, INC.
25 LEONBURG ROAD
PO 147559 - MULTUS B300W
CRANBERRY TOWNSHIP, PA 16066
US

| Order number | Sales order date | Account number | Loc | Account manager |
|---|---|---|---|---|
| 37582 | 1/12/2016 | 217820 | WIP | 951644 Matt Phillips |

| PO number | Job No | Ship via | PPD/COL |
|---|---|---|---|
| 147559 | PA37582 | BEST WAY | |

| Item No. Description | Quantity ordered | Qty Shipped/Returned Quantity on back order | Item price Discount % | UOM | Extended Total price |
|---|---|---|---|---|---|
| OKUMA MULTUS B300BB/SBW II USA STANDARD SPEC CN: L5800219 S'' DATE: 3/28/2016 L ERY DATE: 3/31/2016 | 1.00 | 1.00 | 375,000.00 | EA | 375,000.00 |
| Serial no.: 580.188297 | | | | | |

**Comments:**     **FREIGHT INVOICE TO FOLLOW**

KG

| | |
|---|---|
| Sales amount: | 375,000.00 |
| Miscellaneous amount: | 0.00 |
| Shipping & Handling: | 0.00 |
| Sales tax: | 0.00 |
| Subtotal: | 375,000.00 |
| Amount Received: | 0.00 |
| **Total amount due:** | **375,000.00** |

**Payment terms:**     UPON ACCEPTANCE

(C)3003 Exact Software

HY0116



Quotation #:  01082016BP

9151 MARSHALL ROAD  •  CRANBERRY TOWNSHIP, PA  16066  •  PHONE (877) 373-8906  •  FAX (855) 882-5615

**Executive Summary**
January 8, 2016



Hy-Tech Machine, Inc.
25 Leonburg Road
Cranberry Township, PA 16066

**Attention: Tom Ober**

| Qty | OKUMA MULTUS B300W II | | |
|---|---|---|---|
| | **Description** | **Part#** | **Price** |
| 1 | **MULTUS B300BB/SBW II (15.08 STD)** <br> *2015 USA STANDARD SPEC* <br> CONTRACT #:  L5800219 | :580-50902-19 | $  445,720.00 |
| | **Included Options:** | | |
| 1 | BIG BORE A2-8 W/10" CHUCK PKG | :580-0403-9 | |
| 1 | H1 TURRET 10000 RPM CAPTO-C6 | :580-0513-9 | |
| 1 | ATC 80 CAPTOC6 | :580-1284-9 | |
| 1 | CONVEYOR, HINGE W/ FILTER HIGH | :580-2072-9 | |
| 1 | PARTS CATCHER F/ SUBSPINDLE | :580-2204-9 | |
| 1 | TOUCHSETTER A | :580-2803-9 | |
| 1 | THRU SPINDLE COOLANT B F/MAIN OR SUB | :580-6017-9 | |
| 1 | BARFEEDER I/F UNIVERSAL TYPE | :580-8259-9 | |
| 1 | | | |
| | **Additional Options:** | | |
| 1 | SPARE M-CODES - 4 SETS | :580-8302-9 | $  2,160.00 |
| 1 | LATHE TOOL INDEX FNCT-MULTIEDG | :580-8163-9 | $  5,880.00 |
| 1 | NEGATIVE TOOL RADIUS COMP | :580-8390-9 | $  2,600.00 |
| 1 | TOOL OFFSET 200 SETS | :580-8663-9 | $          - |
| 1 | 6" 3-JAW CHUCK CHUCK W/ADAPTER & DRAWNUT (SUB-SPINDLE) | TMX | $  1,756.00 |
| 1 | MP HIGH PRESSURE COOLANT UNIT - 1000 psi | RF8 | $  11,358.00 |
| 1 | MP UNIT INSTALLATION | | $  1,800.00 |
| 1 | ROYAL S30 Pullback Style Collet Chuck, A2-8 Mount (Left Spindle) | | $  3,740.00 |
| 1 | ROTA-RACK PARTS ACCUMULATOR | 51002 | $  9,840.00 |
| 1 | ROTA-RACK STANDARD CONVEYOR | 51022 | $  2,655.00 |
| 1 | IEMCA I-FLEX 6 FT BARFEEDER, PACKAGE A | I-FLEX 6 | $  41,990.00 |
| 1 | BARFEEDER INSTALLATION BY IEMCA | | $  3,100.00 |
| | | Total w/ Options  $  532,599.00 | |
| | | Special Price  $  375,000.00 | |

**Terms of Sale**
0% due with purchase order
Balance due net 30 days from date of machine acceptance.
*FOB Shipping Point*

*For financing options visit*
*www.mfresources.com*
*or click on below logo:*



Notes:     Quotation valid for 30 days.  Subject to prior sale.
Machine - In Stock,
Options - TBD

HY0117

HY-TECH MACHINE INC., CRANBERRY TWP, PA 16066

| Date | Description | | | | | Invoice Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 03/10/16 | 4A03973 | 1800-40000 | 000 | --- | 000 | 0001 | 18390.00 | 0.00 | 18390.00 |
| 03/16/16 | 4A042575-1 | 1800-80000 | 000 | --- | 000 | 0001 | 45000.00 | 0.00 | 45000.00 |
| 03/16/16 | 4A04409| | 1800-00093 | 000 | --- | 000 | 0001 | -45000.00 | 0.00 | -45000.00 |



Asset # 718
MACH # 175
Bar Feeder

| TOTALS | | | | | | 18390.00 | 0.00 | 18390.00 |

DETACH THIS STUB BEFORE DEPOSITING CHECK

---

**HY-TECH MACHINE INC.**

Mashuda Industrial Park
25 Leonburg Road
Cranberry Twp., PA 16066

**Capital One Bank**
265 Broadhollow Road
Melville, NY 11747

No. **051705**

50-791
214

| Date | PAY THIS AMOUNT |
|---|---|
| 08/25/16 | 18390.00 |

EIGHTEEN THOUSAND THREE HUNDRED NINETY AND 00/100 DOLLARS

To The
Order
Of

NORRIS GREAT LAKES
NW 7968-18
P.O. BOX 1450
MINNEAPOLIS MN 55485

**HY-TECH MACHINE INC.**

**NON-NEGOTIABLE**

⑈051705⑈ ⑆026407912⑆704 75⑈5295 2⑈

HY0118

# Invoice

**Morris Great Lakes**
910 Day Hill Road
Windsor, CT 06095

Tel: 860-687-3300
Fax: 860-687-3301

REMIT TO:

MORRIS GREAT LAKES
NW7968-10
P.O. BOX 1450
MINNEAPOLIS, MN 55485-7968

| Invoice No | Page |
|---|---|
| 44043973 | 1 |
| **Invoice date** | |
| 8/10/2016 | |

**Bill To:**

HY-TECH MACHINE, INC.

25 LEONBURG ROAD

CRANBERRY TOWNSHIP, PA 16066

US

**Ship To:**

HY-TECH MACHINE, INC.

25 LEONBURG ROAD

PO#149330

CRANBERRY TOWNSHIP, PA 16066

US

| Order number | Sales order date | Account number | Loc | Account manager |
|---|---|---|---|---|
| 39238 | 6/30/2016 | 217820 | CUS | 951992 Louis Turcotte |

| PO number | Job No | | PPD/COL |
|---|---|---|---|
| 149330 | | | |
| | **Ship via** | | |
| | BEST WAY | | |

| Item No. Description | Quantity ordered | Qty Shipped/Returned Quantity on back order | Item price Discount % | UOM | Extended Total price |
|---|---|---|---|---|---|
| KID 80 BAR FEEDER | 1.00 | 1.00 | 15,990.00 | EA | 15,990.00 |
| INSTALL_39238 INSTALL BY IEMCA | 1.00 | 1.00 | 2,400.00 | EA | 2,400.00 |

RECEIVED

AUG 16 2016

Hy-Tech Machine, Inc.

**Comments:**    BUCCI 0092811-IN

| | |
|---|---|
| **Sales amount:** | 18,390.00 |
| **Miscellaneous amount:** | 0.00 |
| **Shipping & Handling:** | 0.00 |
| **Sales tax:** | 0.00 |
| **Subtotal:** | 18,390.00 |
| **Amount Received:** | 0.00 |
| **Total amount due:** | **18,390.00** |

**Payment terms:** NET 30 DAYS

(C)2003 Exact Software

HY0119

042516 MTD Shop Supplies Accounts payable as of master .xlsx

Sheet1

*Moehre #175*

| Vendor | Invoice # | Date | Date | Code | Amount |
|---|---|---|---|---|---|
| D & S TOOL | 37951 | 4/18/2016 | 04/19/16 | 1 5520 3 | $39.00 |
| SUNNEN PRODUCTS COMPANY | | | | 1 5520 3 Total | $8,542.22 |
| RITE-WAY TOOL COMPANY | 1213026 | 4/6/2016 | 04/11/16 | 1 5520 4 | $124.00 |
| | 196349-1 | 4/22/2016 | 04/25/16 | 1 5520 4 | $499.25 |
| D & S TOOL | 36020 | 4/12/2016 | 04/15/16 | 1 5520 4 | $245.00 |
| SANDVIK COROMANT CO | 699236 | 4/15/2016 | 04/21/16 | 1 5520 4 | $3,380.40 |
| SANDVIK COROMANT CO | 699237 | 4/15/2016 | 04/21/16 | 1 5520 4 | $5,889.20 |
| | | | | 1 5520 4 Total | $10,137.85 |
| PITT CHEMICAL | 21228 | 4/14/2016 | 04/19/16 | 1 5520 5 | $140.67 |
| PITT CHEMICAL | 21232 | 4/14/2016 | 04/19/16 | 1 5520 5 | $10.51 |
| DIANNE SCHMALENBERGER | 40816 | 4/8/2016 | 04/11/16 | 1 5520 5 | $63.42 |
| | | | | 1 5520 5 Total | $214.60 |
| PRECISION COPY PRODUCTS, INC. | 39615 | 3/31/2016 | 04/11/16 | 1 5520 6 | $46.29 |
| | | | | 1 5520 6 Total | $46.29 |
| GRECO GAS & WELDING SUPPLIES | 4031531 | 3/22/2016 | 04/04/16 | 1 5520 7 | $59.14 |
| GRECO GAS & WELDING SUPPLIES | 8014994 | 3/31/2016 | 04/05/16 | 1 5520 7 | $27.28 |
| | | | | 1 5520 7 Total | $86.42 |
| UNIFIRST CORPORATION | 075 2560859 | 3/30/2016 | 04/05/16 | 1 5520 8 | $153.43 |
| UNIFIRST CORPORATION | 075 2562847 | 4/6/2016 | 04/13/16 | 1 5520 8 | $153.43 |
| UNIFIRST CORPORATION | 075 2564946 | 4/13/2016 | 04/21/16 | 1 5520 8 | $153.43 |
| PITT CHEMICAL | 21079 | 4/7/2016 | 04/13/16 | 1 5520 8 | $953.69 |
| | | | | 1 5520 8 Total | $1,413.98 |
| RAGLEY'S TRUE VALUE | 4-21924 | 3/25/2016 | 04/04/16 | 2 5520 0 | $219.24 |
| | | | | 2 5520 0 Total | $219.24 |
| ASH GEAR & SUPPLY | 434277-1 | 4/6/2016 | 04/11/16 | 2 5520 1 | $120.00 |
| R & S MACHINE CO. | 29155 | 3/24/2016 | 04/01/16 | 2 5520 1 | $195.00 |
| PROPER CUTTER INC | 100171-IN | 4/22/2016 | 04/19/16 | 2 5520 1 | $580.00 |
| | | | | 2 5520 1 Total | $895.00 |
| KENNAMETAL, INC. | 9047039959 | 4/4/2016 | 04/05/16 | 2 5520 3 | $137.88 |
| MSC INDUSTRIAL SUPPLY | 64881306 | 4/13/2016 | 04/11/16 | 2 5520 3 | $355.11 |
| MSC INDUSTRIAL SUPPLY | 65765976 | 4/15/2016 | 04/19/16 | 2 5520 3 | $313.55 |
| SOURCEPRO, INC | 1074669-02 | 4/11/2016 | 04/11/16 | 2 5520 3 | $223.50 |
| SOURCEPRO, INC | 1075045-01 | 4/5/2016 | 04/05/16 | 2 5520 3 | $551.67 |
| SOURCEPRO, INC | 1075358-01 | 4/11/2016 | 04/11/16 | 2 5520 3 | $472.75 |
| SOURCEPRO, INC | 1075358-02 | 4/11/2016 | 04/11/16 | 2 5520 3 | $318.20 |
| D.C. MORRISON COMPANY | 78003 | 4/21/2016 | 04/19/16 | 2 5520 3 | $273.00 |
| | | | | 2 5520 3 Total | $2,645.66 |
| MSC INDUSTRIAL SUPPLY | 65765976 | 4/15/2016 | 04/19/16 | 2 5520 4 | $55.64 |
| | | | | 2 5520 4 Total | $55.64 |
| QUILL CORPORATION | 4776154 | 4/6/2016 | 04/11/16 | 2 5520 5 | $54.25 |
| | | | | 2 5520 5 Total | $54.25 |
| | | | | Grand Total | $33,852.09 |

HY0120



# INVOICE

PAGE    1(3)

| INVOICE DATE | CUSTOMER NO. | | INVOICE NO. |
|---|---|---|---|
| 04/15/16 | 363621 | | **699237** |

| TERMS OF PAYMENT | SHIPPING METHOD |
|---|---|
| 1% 10/25th NET 30 | .UPS RED (Next Day Air) |
| TERMS OF DELIVERY | SALESMAN |
| PPC - Charge for Freight | SDR |

**INVOICE ADDRESS**
HY-TECH MACHINE INC
ATTN: ACCOUNTS PAYABLE
25 LEONBERG RD
CRANBERRY TWP, PA 16066

**DELIVERY ADDRESS**
HY-TECH MACHINE INC
25 LEONBERG RD
CRANBERRY TWP, PA 16066

| ORDER DATE | YOUR PO NO. | DROP SHIP PO NO. |
|---|---|---|
| 04/14/16 | 148625 | |
| SANDVIK ORDER NO. | PACKING NOTE NO. | SHIP DATE |
| 717765 | 717765/0002 | 04/14/16 |

| LINE | PRODUCT CODE/ DESCRIPTION | QTY ORDERED | QTY SHIPPED | SHIP STATUS | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 0001 | **570-32R123E15B** 570 COROCUT HEAD EDP No. 69826227291   MID No. 5764676 Salesman:          Addr Code: 002 Stock Symbol     : A | 2 | 2 | C | 87.60 | 175.20 |
| 0003 | **C6-266RS18100-16HP** COROTHREAD 266 HOLDER EDP No. 69826267928   MID No. 6257083 Salesman:          Addr Code: 002 Stock Symbol     : A | 1 | 1 | C | 439.20 | 439.20 |
| 0004 | **C6-PCMNN-00115-12HP** COROMANT CAPTO CUT UNIT EDP No. 69826239189   MID No. 5730332 Salesman:          Addr Code: 002 Stock Symbol     : A | 2 | 2 | C | 407.40 | 814.80 |
| 0005 | **C6-PDMNR-00130-15HP** COROMANT CAPTO CUT UNIT EDP No. 69826243537   MID No. 5730258 Salesman:          Addr Code: 002 Stock Symbol     : A | 1 | 1 | C | 407.40 | 407.40 |
| 0006 | **C6-SVMBR-00130-16HP** COROMANT CAPTO CUT UNIT EDP No. 69826242096   MID No. 5729046 Salesman:          Addr Code: 002 Stock Symbol     : A | 1 | 1 | C | 494.40 | 494.40 |

SP 120A, Rev 3/01.  We hereby certify that in respect to all labor performed in the USA in the production of these goods there was full compliance with all applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act, as amended, and of regulations and orders of the US Dept. of Labor under Section 14 thereof.

HY0121



# I N V O I C E

PAGE  2(3)

| INVOICE DATE | CUSTOMER NO. | INVOICE NO. |
|---|---|---|
| 04/15/16 | 363621 | **699237** |

| ORDER DATE | YOUR PO NO. | DROP SHIP PO NO. |
|---|---|---|
| 04/14/16 | 148625 | |

| LINE | PRODUCT CODE/ DESCRIPTION | QTY ORDERED | QTY SHIPPED | SHIP STATUS | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 0009 | **QD-NN2J60C25A** COROCUT Q EDP No. 69826275581   MID No. 6397284 Salesman:              Addr Code: 002 Stock Symbol    : A | 2 | 2 | C | 159.60 | 319.20 |
| 0010 | **C6-131-00065-375** COROMANT CAPTO ADAPTER EDP No. 69826286691   MID No. 5729511 Salesman:              Addr Code: 002 Stock Symbol    : A | 2 | 2 | C | 215.40 | 430.80 |
| 0013 | **C6-131-00065-750** COROMANT CAPTO ADAPTER EDP No. 69826252204   MID No. 5729465 Salesman:              Addr Code: 002 Stock Symbol    : A | 2 | 2 | C | 269.40 | 538.80 |
| 0018 | **C6-570-40-RX-045-L1** 570 ADAPTER EDP No. 69826231333   MID No. 5729590 Salesman:              Addr Code: 002 Stock Symbol    : A | 2 | 2 | C | 427.20 | 854.40 |
| 0020 | **C6-A391.23-25 085** WELDON SHANK ADAPTER EDP No. 69826256046   MID No. 6078860 Salesman:              Addr Code: 002 Stock Symbol    : A | 2 | 2 | C | 203.40 | 406.80 |
| 0022 | **C6-A391.23-38 090** WELDON SHANK ADAPTER EDP No. 69826256048   MID No. 6078862 Salesman:              Addr Code: 002 Stock Symbol    : A | 1 | 1 | C | 203.40 | 203.40 |
| 0023 | **C6-APBR-37156-25-HP** PARTING BLADE ADAPTER EDP No.              MID No. 6423347 Salesman:              Addr Code: 002 Stock Symbol    : A | 1 | 1 | C | 457.80 | 457.80 |

SP 120A, Rev 3/01.  We hereby certify that in respect to all labor performed in the USA in the production of these goods there was full compliance with all applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act, as amended, and of regulations and orders of the US Dept. of Labor under Section 14 thereof.

HY0122



# INVOICE

PAGE  3(3)

| INVOICE DATE<br>04/15/16 | CUSTOMER NO.<br>363621 | | INVOICE NO.<br>**699237** |
|---|---|---|---|

| ORDER DATE<br>04/14/16 | YOUR PO NO.<br>148625 | DROP SHIP PO NO. |
|---|---|---|

| LINE | PRODUCT CODE/<br>DESCRIPTION | | QTY<br>ORDERED | QTY<br>SHIPPED | SHIP<br>STATUS | UNIT<br>PRICE | TOTAL |
|---|---|---|---|---|---|---|---|
| 0024 | 266RG-16VM01A001M<br>COROTHREAD 266 INSERT<br>EDP No. 69826249438   MID No. 5757913<br>Salesman:              Addr Code: 002<br>Stock Symbol    : A | 1125 | 10 | 10 | C | 20.42 | 204.20 |
| 0025 | QD-NJ-0500-0002-CM<br>COROCUT Q INSERT<br>EDP No. 69826275553   MID No. 6427432<br>Salesman:              Addr Code:<br>Stock Symbol    : A | 1125 | 10 | 10 | C | 14.28 | 142.80 |

| | | |
|---|---|---|
| **TOTAL PRODUCT VALUE** | | 5889.20 |
| **SHIPPING AND HANDLING CHARGE** | | 50.04 |
| **TAX** | | |
| **TOTAL AMOUNT DUE** | USD | 5939.24 |

**YOUR TRACKING NUMBER:**     1ZX453830145317666

**YOUR TRACKING NUMBER:**     1ZX453830145317915

RECEIVED
APR 20 2016

| Remit to Address:<br>Sandvik Coromant Co.<br>P.O. Box 360720 M<br>Pittsburgh, PA  15251-6720 | Phone Number:<br>**1-800-SANDVIK** | SP 120A, Rev 3/01.  We hereby certify that in respect to all labor performed in the USA in the production of these goods there was full compliance with all applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act, as amended, and of regulations and orders of the US Dept. of Labor, per Section 14 thereof. |
|---|---|---|

HY0123



# INVOICE

| INVOICE DATE | CUSTOMER NO. | INVOICE NO. |
|---|---|---|
| 04/15/16 | 363621 | **699236** |

| ORDER DATE | YOUR PO NO. | DROP SHIP PO NO. |
|---|---|---|
| 04/14/16 | 148625 | |

| LINE | PRODUCT CODE/ DESCRIPTION | QTY ORDERED | QTY SHIPPED | SHIP STATUS | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| 0017 | **C6-570-32-RX-045-L1**<br>570 ADAPTER<br>EDP No. 69826229739   MID No. 5729344<br>Salesman:            Addr Code: 002<br>Stock Symbol     : A | 2 | 2 | C | 427.20 | 854.40 |
| 0021 | **C6-A391.23-31 085**<br>WELDON SHANK ADAPTER<br>EDP No. 69826256047   MID No. 6078861<br>Salesman:            Addr Code: 002<br>Stock Symbol     : A | 2 | 2 | C | 203.40 | 406.80 |

| | | |
|---|---|---|
| **TOTAL PRODUCT VALUE** | | 3380.40 |
| **SHIPPING AND HANDLING CHARGE** | | 31.91 |
| **TAX** | | |
| **TOTAL AMOUNT DUE** | USD | 3412.31 |

**YOUR TRACKING NUMBER:**    1ZX453830145317317

---

Remit to Address:          Phone Number:
Sandvik Coromant Co.     1-800-SANDVIK
P.O. Box 360720 M
Pittsburgh, PA  15251-6720

SP 120A, Rev 3/01.  We hereby certify that in respect to all labor performed in the USA in the production of these goods there was full compliance with all applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act, as amended, and of regulations and orders of the US Dept. of Labor under Section 14 thereof.                                                                 P

HY0124


| Date | Description | | | | | Invoice Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| 02/26/16 | 0042288 | 5510-00143 | 000 | --- | 000 | 0001 | 440.00 | 0.00 | 440.00 |
| 03/22/16 | 0042498 | 5510-00250 | 000 | --- | 000 | 0001 | 660.00 | 0.00 | 660.00 |
| 03/31/16 | 0043510 | 5515-00000 | 000 | --- | 000 | 0001 | 5390.84 | 0.00 | 5390.84 |

#775
FREIGHT

| TOTALS | | | | | | 6490.84 | 0.00 | 6490.84 |

DETACH THIS STUB BEFORE DEPOSITING CHECK

Capital One Bank
No. 050333

HY TECH MACHINE INC

| Date | PAY THIS AMOUNT |

SIX THOUSAND FOUR HUNDRED NINETY AND 84/100 DOLLARS

HY TECH MACHINE INC

NON NEGOTIABLE

⑈050333⑈ ⑉021407912⑉704 75⑈5295 2⑈

OK
TO
4/6/16

**Comments:** MACTURN 250  SN:105940  E100L
GARY BARRETT
2/1/16.

| Sales amount: | 440.00 |
|---|---|
| Miscellaneous amount: | 0.00 |
| Shipping & Handling: | 0.00 |
| Sales tax: | 0.00 |
| Subtotal: | 440.00 |
| Amount Received: | 0.00 |
| Total amount due: | 440.00 |

**Payment terms:** NET 30 DAYS

(C)2003 Exact Software

HY0125

**Morris Great Lakes**
910 Day Hill Road
Windsor, CT 06095
US

Tel: 860-687-3300
Fax: 860-687-3301

# Invoice

#175

REMIT TO:
MORRIS GREAT LAKES
NW 7968-10
PO BOX 1450
MINNEAPOLIS, MN 55485-7968

| Invoice No. | Page |
|---|---|
| 44042610 | 1 |

**Invoice date**
3/31/2016

**Bill To:**
HY-TECH MACHINE, INC.
25 LEONBURG ROAD
CRANBERRY TOWNSHIP, PA 16066
US

**Ship To:**
HY-TECH MACHINE, INC.
25 LEONBURG ROAD
PO 147559 – MULTUS B300W
CRANBERRY TOWNSHIP, PA 16066
US

| Order number | Sales order date | Account number | Loc | Account manager |
|---|---|---|---|---|
| 37582 | 1/12/2016 | 217820 | WIP | 951644 Matt Phillips |

| PO number | Job No | Ship via | PPD/COL |
|---|---|---|---|
| 147559 | PA37582 | BEST WAY | |

| Item No. Description | Quantity ordered | Qty Shipped/Returned Quantity on back order | Item price Discount % | UOM | Extended Total Price |
|---|---|---|---|---|---|
| REIGHT_37582 FREIGHT OKUMA MULTUS B300 BB/SBW II SN: L5800219 SN: 88297 | 1.00 | 1.00 | 5,390.84 | EA | 5,390.84 |

Comments:

KG

Payment terms: UPON RECEIPT

| | |
|---|---|
| Sales amount: | 5,390.84 |
| Miscellaneous amount: | 0.00 |
| Shipping & Handling: | 0.00 |
| Sales tax: | 0.00 |
| Subtotal: | 5,390.84 |
| Amount Received: | 0.00 |
| Total amount due: | 5,390.84 |

HY0126

HY-TECH MACHINE INC.

| Date | Description | Invoice Amount | Discount | Net Amount |
|---|---|---|---|---|
| 05/04/16 1997 | 1800-00916 302 700 0003 | 3700.00 | 0.00 | 3700.00 |

#175

| TOTALS | | 3700.00 | 0.00 | 3700.00 |

DETACH THIS STUB BEFORE DEPOSITING CHECK

---



**HY-TECH MACHINE INC.**

Mashuda Industrial Park
25 Leonburg Road
Cranberry Twp., PA  16066

**Capital One Bank**
265 Broadhollow Road
Melville, NY 11747

No. **050756**

50-791
214

| Date | PAY THIS AMOUNT |
|---|---|
| 05/16/16 | 3700.00 |

THREE THOUSAND SEVEN HUNDRED AND 00/100 DOLLARS

To the
Order
Of

RAMSEY MACHINE
1392 DARLINGTON ROAD
LIGONIER PA 15658

HY-TECH MACHINE INC.

**NON-NEGOTIABLE**

⑈050756⑈ ⑆021407912⑆704 75⑈5295 2⑈

HY0127

# Ramsey Machine LLC

# Invoice

1392 Darlington Road
Ligonier, PA 15658

Shop# 724-238-9362
Fax# 724-238-9467
Office# 724-689-6835
RamseyMachine@Gmail.com

| Date | Invoice # |
|------|-----------|
| 5/4/2016 | 1597 |

Bill To
Hy-Tech Machine Inc
25 Leonberg Road
Mashuda Industrial Park

4823 ✓

| P.O. No. | Terms | Due Date | Account # | Project |
|----------|-------|----------|-----------|---------|
|  | Net 30 | 6/3/2016 |  |  |

| Description | Qty | Rate | Amount |
|-------------|-----|------|--------|
| Place New Okuma in your faciltiy 3/31/16 | 1 | 3,700.00 | 3,700.00 |

RECD
MAY 9 2016
Hy-Tech Machine, Inc.

4823

20-0010-3
per J. ALDI

5.11.16

| Total | $3,700.00 |
|-------|-----------|
| Payments/Credits | $0.00 |
| Balance Due | $3,700.00 |

HY0128

**HY-TECH MACHINE INC.** - CRANBERRY TWP., PA 16066

| Date | Description | | | | | Invoice Amount | Discount | Net Amount |
|------|-------------|--|--|--|--|----------------|----------|------------|
| 04/20/16 | 0690905 | 1800-00098 | 390 | --- | 000 | 0001 | 1270.00 | 0.00 | 1270.00 |

#175

|  |  |  | 1270.00 | 0.00 | 1270.00 |

TOTALS

DETACH THIS STUB BEFORE DEPOSITING CHECK

---



**HY-TECH MACHINE INC.**

Mashuda Industrial Park
25 Leonburg Road
Cranberry Twp., PA 16066

Capital One Bank
265 Broadhollow Road
Melville, NY 11747

No. **050692**

50-791
214

| Date | PAY THIS AMOUNT |
|------|-----------------|
| 05/16/16 | 1270.00 |

ONE THOUSAND TWO HUNDRED SEVENTY AND 00/100 DOLLARS

To The
Order
Of

BUCCI INDUSTRIES USA, INC
9332 FORSYTH PARK DRIVE
CHARLOTTE NC 28273

HY-TECH MACHINE INC.

**NON-NEGOTIABLE**

⑈050692⑈ ⑆0214079124⑈704 75⑈5295 2⑈

| | | | | | | |
|---|---|---|---|---|---|---|
| 381P56510 | EACH | 1 | 1 | 0 | 90.00 | 90.00 |
| Collet Quick Change (screw) OD 2" | | Whse: IEM | | | | |
| 381P64580 | EACH | 1 | 1 | 0 | 130.00 | 130.00 |
| Collet Quick Change (screw) OD 2 1/4" | | Whse: IEM | | | | |
| 381P68635 | EACH | 1 | 1 | 0 | 130.00 | 130.00 |
| Collet Quick Change (screw) OD 2 1/2" | | Whse: IEM | | | | |
| D11803026 | EACH | 1 | 1 | 0 | 105.00 | 105.00 |
| Large Split Bushing D=26 1" | | Whse: IEM | | | | |

Continued

HY0129

 

| | |
|---|---|
| Bucci Industries USA, Inc.<br>9332 Forsyth Park Drive<br>Charlotte, NC 28273<br>(704) 583-8341<br><br>(704) 583-8486 Fax | **INVOICE NUMBER:** 0090903-IN<br>**INVOICE DATE:** 4/28/2016<br>**CUSTOMER NO:** HYTECMA<br>**S.O. NUMBER:** 160108C<br>**SALES PERSON:** 0035<br>**RMA #:**<br>**APPLY-TO-INVOICE #:**<br>**S.O. DATE:** 4/13/2016 |

| SOLD TO: | SHIP TO: |
|---|---|
| Hy-Tech Machine Inc.<br>25 Leonburg Rd<br>Cranberry Twp, PA 16066<br>United States of America | Hy-Tech Machine Inc.<br>25 Leonburg Rd<br>Cranberry Twp, PA 16066<br>United States of America |

**CONFIRM TO:**

*MACH # 175*
*INITIAL G.*

**TRACKING NO:**

**COMMENT:**   CUSTOMER UPS # 185-108

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS | SHIP DATE |
|---|---|---|---|---|
| 148706 | UPS GROUND | Charlotte, NC | Net 30 | 4/28/2016 |

| ITEM NO/DESCRIPTION | UNIT | ORDERED | SHIPPED | BACKORD | UNIT PRICE | EXT AMT |
|---|---|---|---|---|---|---|
| M160108 - I Flex 6 - 021531SA01 | | | | | | |
| Collets & Split Bushings to run in the 69mm & 57mm channels.<br>New Machine pricing is authorized until 4/29/16. After that date, pricing becomes retail. | | | | | | |
| 381P32255<br>COLLET set screw OD=32 ID=25,5<br>1" | EACH<br>Whse: IEM | 1 | 1 | 0 | 90.00 | 90.00 |
| 381P40320<br>Collet Quick Change (screw) OD<br>1 1/4" | EACH<br>Whse: IEM | 1 | 1 | 0 | 90.00 | 90.00 |
| 381P44380<br>Collet Quick Change (screw) OD<br>1 1/2" | EACH<br>Whse: IEM | 1 | 1 | 0 | 90.00 | 90.00 |
| 381P56510<br>Collet Quick Change (screw) OD<br>2" | EACH<br>Whse: IEM | 1 | 1 | 0 | 90.00 | 90.00 |
| 381P64580<br>Collet Quick Change (screw) OD<br>2 1/4" | EACH<br>Whse: IEM | 1 | 1 | 0 | 130.00 | 130.00 |
| 381P68635<br>Collet Quick Change (screw) OD<br>2 1/2" | EACH<br>Whse: IEM | 1 | 1 | 0 | 130.00 | 130.00 |
| D11803026<br>Large Split Bushing D=26<br>1" | EACH<br>Whse: IEM | 1 | 1 | 0 | 105.00 | 105.00 |

Continued

HY0130

 

**Bucci Industries USA, Inc.**
9332 Forsyth Park Drive
Charlotte, NC 28273
(704) 583-8341

(704) 583-8486 Fax

| | |
|---|---|
| INVOICE NUMBER: | 0090903-IN |
| INVOICE DATE: | 4/28/2016 |
| CUSTOMER NO: | HYTECMA |
| S.O. NUMBER: | 160108C |
| SALES PERSON: | 0035 |
| RMA #: | |
| APPLY-TO-INVOICE #: | |
| S.O. DATE: | 4/13/2016 |

**SOLD TO:**
Hy-Tech Machine Inc.
25 Leonburg Rd
Cranberry Twp, PA 16066
United States of America

**SHIP TO:**
Hy-Tech Machine Inc.
25 Leonburg Rd
Cranberry Twp, PA 16066
United States of America

CONFIRM TO:

TRACKING NO:

COMMENT:   CUSTOMER UPS # 185-108                                    ;

| CUSTOMER PO# | SHIP VIA | F.O.B. | TERMS: | SHIP DATE |
|---|---|---|---|---|
| 148706 | UPS GROUND | Charlotte, NC | Net 30 | 4/28/2016 |

| ITEM NO/DESCRIPTION | UNIT | ORDERED | SHIPPED | BACKORD | UNIT PRICE | EXT. AMT. |
|---|---|---|---|---|---|---|
| **D11803032** | EACH | 1 | 1 | 0 | 105.00 | 105.00 |
| Large Split Bushing D=32 | | Whse: IEM | | | | |
| 1 1/4" | | | | | | |
| **D11803040** | EACH | 1 | 1 | 0 | 105.00 | 105.00 |
| Large Split Bushing D=40 | | Whse: IEM | | | | |
| 1 1/2" | | | | | | |
| **D11803052** | EACH | 1 | 1 | 0 | 105.00 | 105.00 |
| Large Split Bushing D=52 | | Whse: IEM | | | | |
| 2" | | | | | | |
| **D11803058** | EACH | 1 | 1 | 0 | 115.00 | 115.00 |
| Large Split Bushing D=58 | | Whse: IEM | | | | |
| 2 1/4" | | | | | | |
| **D11803066** | EACH | 1 | 1 | 0 | 115.00 | 115.00 |
| Large Split Bushing D=66 | | Whse: IEM | | | | |
| 2 1/2" | | | | | | |

Freight was billed to customer UPS #.

Please note our new remittance address:
Bucci Industries USA, Inc.
PO Box 602132
Charlotte, NC 28260-2132

| | |
|---|---|
| Subtotal Invoice: | 1,270.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| **Invoice Total:** | **1,270.00** |

HY0131

BUCCI INDUSTRIES USA, INC

HY-TECH MACHINE INC.- CRANBERRY TWP., PA 16066

Check Date 06/03/16    50899

| Date | Description | | | | | Invoice Amount | Discount | Net Amount |
|---|---|---|---|---|---|---|---|---|
| /16 | 0091381 | 5910-00175 | 000 | --- | 000 | 0001 | 245.00 | 0.00 | 245.00 |

#175

| TOTALS | | | | | | 245.00 | 0.00 | 245.00 |

DETACH THIS STUB BEFORE DEPOSITING CHECK

---

**HY-TECH**

HY-TECH MACHINE INC.

Mashuda Industrial Park
25 Leonburg Road
Cranberry Twp., PA  16066

Capital One Bank
265 Broadhollow Road
Melville, NY 11747

No. **050899**

50-791
214

| Date | PAY THIS AMOUNT |
|---|---|
| 06/03/16 | 245.00 |

PAY
To The
Order
Of

TWO HUNDRED FORTY-FIVE AND 00/100 DOLLARS

BUCCI INDUSTRIES USA, INC
9332 FORSYTH PARK DRIVE
CHARLOTTE NC 28273

HY-TECH MACHINE INC.

**NON-NEGOTIABLE**

⑈050899⑈ ⑆021407912⑆704 75⑈5295 2⑈

---

Please note our new remittance address:
Bucci Industries USA. Inc.
PO Box 602132
Charlotte. NC  28260-2132

| | |
|---|---|
| Subtotal Invoice: | 245.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 245.00 |

HY0132

**BUCCI INDUSTRIES | IEMCA**

Bucci Industries USA, Inc.
9332 Forsyth Park Drive
Charlotte, NC 28273
(704) 583-8341

(704) 583-8486 Fax

| | |
|---|---|
| INVOICE NUMBER: | 0091381-IN |
| INVOICE DATE: | 5/18/2016 |
| CUSTOMER NO: | HYTECMA |
| S.O. NUMBER: | 160108D |
| SALES PERSON: | 0035 |
| RMA #: | |
| APPLY-TO-INVOICE #: | |
| S.O. DATE: | 5/18/2016 |

*SOLD TO:*
Hy-Tech Machine Inc.
25 Leonburg Rd
Cranberry Twp, PA  16066
United States of America

*SHIP TO:*
Hy-Tech Machine Inc.
25 Leonburg Rd
Attn:  Tom Ober
Cranberry Twp, PA  16066
United States of America

| CONFIRM TO: | | TRACKING NO: | |
|---|---|---|---|

COMMENT:     CUSTOMER UPS # 185-108

| CUSTOMER P.O. | SHIP VIA | F.O.B. | TERMS: | SHIP DATE |
|---|---|---|---|---|
| 148796 | UPS BLUE 2 DAY | Charlotte, NC | Net 30 | 5/18/2016 |

| ITEM NO/ DESCRIPTION | UNIT | ORDERED | SHIPPED | BACK ORD | UNIT PRICE | EXT. AMT. |
|---|---|---|---|---|---|---|
| M160108 - I Flex 6 - 021531SA01 | | | | | | |
| Collets & Split Bushings to run in the 69mm  with new machine pricing authorized | | | | | | |
| 001P65602 | EACH | 1 | 1 | 0 | 130.00 | 130.00 |
| Collet OD=65 x ID=60.25 (2-3/8 | Whse:  IEM | | | | | |
| D11803062 | EACH | 1 | 1 | 0 | 115.00 | 115.00 |
| Large Split Bushing D=62 | Whse:  IEM | | | | | |

Please note our new remittance address:
Bucci Industries USA, Inc.
PO Box 602132
Charlotte, NC  28260-2132

| | |
|---|---|
| Subtotal Invoice: | 245.00 |
| Less Discount: | 0.00 |
| Freight: | 0.00 |
| Sales Tax: | 0.00 |
| Invoice Total: | 245.00 |

HY0133

**D&S Tool & Supply Co.**

781 Callery Road
Evans City, PA  16033

Invoice #:    00038097

(Emailed)

#175



Bill To:

Hy-Tech Machine
25 Leonberg Rd.
Cranberry Twp., PA 16066

Ship To:

Hy-Tech Machine
25 Leonberg Rd.
Cranberry Twp., PA 16066
PO#148776 Tom Ober

| SALESPERSON | YOUR NO. | SHIP VIA | COL | PPD | SHIP DATE | TERMS | DATE | PG. |
|---|---|---|---|---|---|---|---|---|
| Dan W. Williams | 148776 | UPS RED | | | 5/23/2016 | 1% 10 Net 30 | 5/23/2016 | 1 |

| QTY. | ITEM NO. | DESCRIPTION | PRICE | UNIT | DISC % | EXTENDED | TX. |
|---|---|---|---|---|---|---|---|
| 1 | 43150 | Grippex Puller Bar | $1,421.00 | | | $1,421.00 | |

We appreciate your business.

| | |
|---|---|
| Sale Amt.: | $1,421.00 |
| Freight: | $0.00 |
| Sales Tax: | $0.00 |
| Total Amt.: | $1,421.00 |
| Paid Today: | $0.00 |
| Balance Due: | $1,421.00 |

HY0134



**The HITE Company**

PO BOX 1807
ALTOONA, PA 16603
PHONE: 814-944-6121   800-252-3598
CREDIT DEPT FAX: 814-941-0933
FEDERAL TAX ID NO: 23-1328562

# INVOICE

#175

| INVOICE DATE | CUSTOMER NUMBER |
|---|---|
| 2016-04-01 | 26552000 |
| INVOICE NUMBER | |
| 192258275-1 | |

**PLEASE REMIT PAYMENT TO:**

THE HITE COMPANY
P.O. Box 1807, Altoona PA 16603-1807

2836 1 AB 0.416   E0361X I0651 D1686212461 P3209028 0001:0001

HY-TECH MACHINE INC. D23
MASHUDA INDUSTRIAL PARK
25 LEONBERG RD
CRANBERRY TWP PA 16066-3601

**SHIP TO:**

Sales Order Number 2191839

| BRANCH | PHONE | BY | JOB NAME |
|---|---|---|---|
| Cranberry | 7247769180 | Aaron Hertzog | 148460 |
| SHIPPED VIA | SHIPPING TYPE | DATE SHIPPED | PO NUMBER |
| | Will Call | 2016-04-01 | 148460 |

| LINE NO. | BO'D | ORD QTY | SHIP QTY | NAED VENDOR/ ITEM NO. | DESCRIPTION | STK NSK | U M | UNIT PRICE | EXTENDED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 0 | 3 | 3 | 07945802546 | Catalog #: FLSR070ID-Littelfuse Inc IMARK 70AMP STD FUSETRON 600V CLASS RK5 600V IND FUSE | STK | E | 38.67 | 116.01 |

RECEIVED
APR 12 2016
Hy-Tech West

| | | |
|---|---|---|
| SUBTOTAL | | 116.01 |
| S&H CHGS | | .00 |

The Cash Discount of $1.16 is available if paid by 2016-05-10

THE HITE COMPANY STANDARD TERMS AND CONDITIONS APPLY UNLESS OTHERWISE QUOTED OR AGREED UPON PRIOR TO SALE. DISCOUNTS DO NOT APPLY TO CREDIT CARD PAYMENTS

| PLEASE PAY THIS AMOUNT | 116.01 |
|---|---|

HY0135

Page 1 of 1

| INVOICE DATE | CUSTOMER NO. | | INVOICE NO. |
|---|---|---|---|
| 05/16/16 | 363621 | | **124647** |

| TERMS OF PAYMENT | SHIPPING METHOD |
|---|---|
| 1% 10/25th NET 30 | UPS Collect Ground |
| **TERMS OF DELIVERY** | **SALESMAN** |
| PPC - Charge for Freight | SDR |

#175

MAY 2 3 2016
Hy-Tech Machine, Inc.

| INVOICE ADDRESS | DELIVERY ADDRESS |
|---|---|
| HY-TECH MACHINE INC | HY-TECH MACHINE INC |
| ATTN: ACCOUNTS PAYABLE | 25 LEONBERG RD |
| 25 LEONBERG RD | CRANBERRY TWP, PA 16066 |
| CRANBERRY TWP, PA 16066 | |

| ORDER DATE | YOUR PO NO. | DROP SHIP PO NO. |
|---|---|---|
| 05/16/16 | 148760 | Tom Ober |
| **SANDVIK ORDER NO.** | **PACKING NOTE NO.** | **SHIP DATE** |
| 750618 | 750618/0001 | 05/16/16 |

| LINE | PRODUCT CODE/ DESCRIPTION | QTY ORDERED | QTY SHIPPED | SHIP STATUS | UNIT PRICE | TOTAL |
|---|---|---|---|---|---|---|
| **0001** | C6-CT-01 | 20 | 20 | C | 47.76 | 955.20 |
| | COOLANT TUBE SET | | | | | |
| | EDP No. 69826243533    MID No. 5730298 | | | | | |
| | Salesman:              Addr Code: | | | | | |
| | Stock Symbol    : A | | | | | |
| | **TOTAL PRODUCT VALUE** | | | | | **955.20** |
| | **TAX** | | | | | |
| | **TOTAL AMOUNT DUE** | | | | USD | **955.20** |

**YOUR TRACKING NUMBER:**   1ZX453830345658839

| Remit to Address: | Phone Number: | SP 120A, Rev 3/01.  We hereby certify that in respect to all labor performed in |
|---|---|---|
| Sandvik Coromant Co. | 1-800-SANDVIK | the USA in the production of these goods there was full compliance with all |
| P.O. Box 360720 M | | applicable requirements of Section 6, 7 and 12 of the Fair Labor Standards Act, |
| Pittsburgh, PA  15251-6720 | | as amended, and of regulations and orders of the US Dept. of Labor under Section |
| | | 14 thereof.                                    P |

HY0136

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2014 | 259 | 3 | I07382-1-0-1 | 15000051 | H | 2.5 | 1.2 | | $ 21.54 | | $ 21.54 |
| 12/22/2014 | 259 | 3 | I07382-1-0-1 | 15000051 | H | 5.3 | 3.2 | | $ 57.44 | | $ 57.44 |
| 12/12/2014 | 367 | 3 | I07383-1-0-1 | 15000051 | H | 4.9 | 4.9 | | $ 121.08 | | $ 121.08 |
| 12/15/2014 | 259 | 1 | I07383-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 12/16/2014 | 259 | 2 | I07383-1-0-1 | 15000051 | H | 3.9 | 2.1 | | $ 37.70 | | $ 37.70 |
| 1/13/2015 | 255 | 3 | I07383-1-0-2.5 | 15000051 | H | 2.4 | 2.4 | | $ 46.87 | | $ 46.87 |
| 12/11/2014 | 259 | 3 | I07384-1-0-1 | 15000051 | H | 2.3 | 1.1 | | $ 19.75 | | $ 19.75 |
| 12/11/2014 | 259 | 3 | I07384-1-0-1 | 15000051 | H | 3.3 | 1.6 | | $ 28.72 | | $ 28.72 |
| 12/15/2014 | 259 | 3 | I07384-1-0-1 | 15000051 | H | 7.6 | 3.8 | | $ 68.21 | | $ 68.21 |
| 1/7/2015 | 350 | 2 | I07385-1-0-1 | 15000051 | H | 3.1 | 3.1 | | $ 60.88 | | $ 60.88 |
| 1/8/2015 | 350 | 1 | I07385-1-0-1 | 15000051 | H | 5.4 | 5.4 | | $ 106.06 | | $ 106.06 |
| 1/9/2015 | 350 | 1 | I07385-1-0-1 | 15000051 | H | 9.3 | 9.3 | 1.3 | $ 182.65 | 12.77 | $ 195.42 |
| 1/10/2015 | 350 | 3 | I07385-1-0-1 | 15000051 | H | 3 | 3 | 3 | $ 58.92 | 29.46 | $ 88.38 |
| 1/28/2015 | 112 | 1 | I07386-1-0-2 | 15000051 | H | 5.2 | 5.2 | | $ 114.50 | | $ 114.50 |
| 1/28/2015 | 112 | 2 | I07386-1-0-2 | 15000051 | H | 0.6 | 0.6 | | $ 13.21 | | $ 13.21 |
| 1/29/2015 | 112 | 1 | I07386-1-0-2 | 15000051 | H | 1.4 | 1.4 | | $ 30.83 | | $ 30.83 |
| 1/30/2015 | 112 | 2 | I07386-1-0-2 | 15000051 | H | 5.1 | 5.1 | | $ 112.30 | | $ 112.30 |
| 1/29/2015 | 112 | 3 | I07386-1-0-3 | 15000051 | H | 6.4 | 6.4 | | $ 140.93 | | $ 140.93 |
| 2/7/2015 | 112 | 1 | I07387-1-0-5 | 15000051 | H | 1 | 1 | 1 | $ 22.02 | 11.01 | $ 33.03 |
| 2/9/2015 | 112 | 1 | I07387-1-0-5 | 15000051 | H | 5.2 | 2.9 | | $ 63.86 | | $ 63.86 |
| 2/10/2015 | 112 | 2 | I07387-1-0-5 | 15000051 | H | 6.8 | 3.9 | | $ 85.88 | | $ 85.88 |
| 2/11/2015 | 112 | 2 | I07387-1-0-5 | 15000051 | H | 7.1 | 6.7 | 0.4 | $ 147.53 | 4.40 | $ 151.93 |
| 1/29/2015 | 83 | 2 | I07389-1-0-0.95 | 15000051 | H | 8.5 | 4.3 | 2.2 | $ 80.19 | 20.52 | $ 100.71 |
| 2/2/2015 | 83 | 2 | I07389-1-0-0.95 | 15000051 | H | 0.3 | 0.1 | 0.1 | $ 1.86 | 0.93 | $ 2.79 |
| 1/29/2015 | 362 | 1 | I07389-1-0-1 | 15000051 | H | 1 | 1 | | $ 16.05 | | $ 16.05 |
| 1/30/2015 | 362 | 1 | I07389-1-0-1 | 15000051 | H | 6 | 6 | | $ 96.30 | | $ 96.30 |
| 1/30/2015 | 362 | 3 | I07389-1-0-1 | 15000051 | H | 0.8 | 0.9 | 0.9 | $ 14.44 | 7.22 | $ 21.66 |
| 2/1/2015 | 362 | 1 | I07389-1-0-1 | 15000051 | H | 7 | 7 | 6 | $ 112.35 | 48.15 | $ 160.50 |
| 2/2/2015 | 362 | 1 | I07389-1-0-1 | 15000051 | H | 7.1 | 7.1 | | $ 113.96 | | $ 113.96 |
| 2/3/2015 | 362 | 2 | I07389-1-0-1 | 15000051 | H | 6.1 | 3.5 | | $ 56.18 | | $ 56.18 |
| 2/4/2015 | 362 | 2 | I07389-1-0-1 | 15000051 | H | 10 | 5 | 2 | $ 80.25 | 16.05 | $ 96.30 |
| 2/5/2015 | 362 | 4 | I07389-1-0-1 | 15000051 | H | 1.6 | 0.8 | 0.8 | $ 12.83 | 6.42 | $ 19.25 |
| 2/5/2015 | 362 | 3 | I07389-1-0-2 | 15000051 | H | 6.2 | 3.1 | | $ 49.76 | | $ 49.76 |
| 2/5/2015 | 362 | 3 | I07389-1-0-2 | 15000051 | H | 1.8 | 0.9 | 0.8 | $ 14.45 | 6.42 | $ 20.87 |
| 2/6/2015 | 362 | 1 | I07389-1-0-2 | 15000051 | H | 4.3 | 2.2 | | $ 35.31 | | $ 35.31 |
| 12/22/2014 | 259 | 4 | I07392-1-0-1 | 15000051 | H | 1 | 0.9 | | $ 16.15 | | $ 16.15 |
| 12/23/2014 | 259 | 1 | I07392-1-0-1 | 15000051 | H | 4.2 | 4.2 | | $ 75.39 | | $ 75.39 |
| 12/24/2014 | 259 | 2 | I07392-1-0-1 | 15000051 | H | 5 | 2.5 | | $ 44.88 | | $ 44.88 |
| 12/26/2014 | 259 | 3 | I07392-1-0-1 | 15000051 | H | 4.5 | 2.3 | | $ 41.29 | | $ 41.29 |
| 12/10/2014 | 112 | 1 | I07395-1-0-1 | 15000051 | H | 0.9 | 0.9 | | $ 19.82 | | $ 19.82 |
| 12/10/2014 | 112 | 4 | I07395-1-0-1 | 15000051 | H | 2.7 | 2.6 | | $ 57.25 | | $ 57.25 |
| 12/11/2014 | 112 | 3 | I07395-1-0-1 | 15000051 | H | 6.6 | 4.3 | | $ 94.69 | | $ 94.69 |
| 12/12/2014 | 112 | 4 | I07395-1-0-1 | 15000051 | H | 3.4 | 1.5 | | $ 33.03 | | $ 33.03 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/15/2015 | 405 | 1 | I07398-1-0-1 | 15000051 | H | 7.2 | 7.2 | | $ 86.40 | | $ 86.40 |
| 1/16/2015 | 405 | 1 | I07398-1-0-1 | 15000051 | H | 5.6 | 5.6 | | $ 67.20 | | $ 67.20 |
| 1/17/2015 | 405 | 2 | I07398-1-0-1 | 15000051 | H | 0.3 | 0.3 | 0.3 | $ 3.60 | $ 1.80 | $ 5.40 |
| 1/19/2015 | 405 | 3 | I07398-1-0-1 | 15000051 | H | 4.4 | 4.4 | | $ 52.80 | | $ 52.80 |
| 1/19/2015 | 155 | 2 | I07402-1-0-1 | 15000051 | H | 0.7 | 0.7 | | $ 19.68 | | $ 19.68 |
| 1/19/2015 | 155 | 3 | I07402-1-0-2 | 15000051 | H | 1.2 | 1.2 | | $ 33.74 | | $ 33.74 |
| 1/19/2015 | 155 | 5 | I07403-1-0-2 | 15000051 | H | 1.5 | 1.5 | 0.3 | $ 42.18 | $ 4.22 | $ 46.40 |
| 1/19/2015 | 155 | 6 | I07403-1-0-2 | 15000051 | H | 6.7 | 1.7 | 1.7 | $ 47.81 | $ 23.90 | $ 71.71 |
| 12/20/2014 | 367 | 4 | I07411-1-0-1 | 15000051 | H | 2.2 | 1.1 | 1.1 | $ 27.18 | $ 13.59 | $ 40.77 |
| 12/22/2014 | 367 | 1 | I07411-1-0-1 | 15000051 | H | 2.7 | 2.7 | | $ 66.72 | | $ 66.72 |
| 12/22/2014 | 367 | 4 | I07411-1-0-1 | 15000051 | H | 3.3 | 3 | 0.7 | $ 74.13 | $ 8.65 | $ 82.78 |
| 12/23/2014 | 367 | 1 | I07411-1-0-1 | 15000051 | H | 8 | 4 | | $ 98.84 | | $ 98.84 |
| 12/24/2014 | 367 | 2 | I07411-1-0-1 | 15000051 | H | 4.4 | 2.2 | | $ 54.36 | | $ 54.36 |
| 12/26/2014 | 367 | 1 | I07411-1-0-1 | 15000051 | H | 8 | 4.1 | | $ 101.31 | | $ 101.31 |
| 12/29/2014 | 367 | 1 | I07411-1-0-1 | 15000051 | H | 6.7 | 4.2 | | $ 103.79 | | $ 103.79 |
| 12/30/2014 | 255 | 3 | I07411-1-0-1.5 | 15000051 | H | 1 | 1 | | $ 19.53 | | $ 19.53 |
| 1/2/2015 | 255 | 7 | I07411-1-0-1.5 | 15000051 | H | 5 | 4.9 | | $ 95.69 | | $ 95.69 |
| 1/5/2015 | 255 | 1 | I07411-1-0-1.5 | 15000051 | H | 1.8 | 1.8 | | $ 35.15 | | $ 35.15 |
| 1/6/2015 | 255 | 2 | I07411-1-0-1.5 | 15000051 | H | 2.6 | 2.6 | | $ 50.78 | | $ 50.78 |
| 12/11/2014 | 155 | 5 | I07412-1-0-1 | 15000051 | H | 0.4 | 0.2 | | $ 5.62 | | $ 5.62 |
| 12/11/2014 | 155 | 6 | I07412-1-0-1 | 15000051 | H | 1.6 | 0.8 | | $ 22.50 | | $ 22.50 |
| 2/13/2015 | 129 | 5 | I07415-1-0-3 | 15000051 | H | 0.8 | 0.7 | | $ 13.84 | | $ 13.84 |
| 1/7/2015 | 83 | 1 | I07416-1-0-1 | 15000051 | H | 8.7 | 3 | | $ 55.95 | | $ 55.95 |
| 1/8/2015 | 83 | 2 | I07416-1-0-1 | 15000051 | H | 1.7 | 0.8 | 0.8 | $ 14.92 | $ 7.46 | $ 22.38 |
| 2/11/2015 | 350 | 3 | I07417-1-00 | 55400001 | H | 4.5 | 4.4 | 1.8 | $ 86.41 | $ 17.68 | $ 104.09 |
| 2/12/2015 | 350 | 1 | I07417-1-00 | 55400001 | H | 9.8 | 9.8 | 1.8 | $ 192.47 | $ 17.68 | $ 210.15 |
| 2/13/2015 | 350 | 2 | I07417-1-0-2 | 15000051 | H | 6.5 | 6.4 | 2 | $ 125.70 | $ 19.64 | $ 145.34 |
| 2/14/2015 | 350 | 1 | I07417-1-0-2 | 15000051 | H | 6.6 | 6.6 | 6.6 | $ 129.62 | $ 64.81 | $ 194.43 |
| 1/26/2015 | 331 | 1 | I07423-1-0-3 | 15000051 | H | 2.6 | 2.6 | | $ 41.08 | | $ 41.08 |
| 1/27/2015 | 331 | 3 | I07423-1-0-3 | 15000051 | H | 1 | 1 | 0.2 | $ 15.80 | $ 1.58 | $ 17.38 |
| 1/27/2015 | 331 | 2 | I07423-1-0-4 | 15000051 | H | 2.3 | 2.3 | | $ 36.34 | | $ 36.34 |
| 1/6/2015 | 259 | 4 | I07424-1-0-1 | 15000051 | H | 2.2 | 2.2 | | $ 39.48 | | $ 39.48 |
| 1/7/2015 | 259 | 1 | I07424-1-0-1 | 15000051 | H | 1.9 | 0.9 | | $ 16.16 | | $ 16.16 |
| 1/7/2015 | 259 | 2 | I07424-1-0-1 | 15000051 | H | 1.5 | 0.8 | | $ 14.36 | | $ 14.36 |
| 1/8/2015 | 259 | 1 | I07424-1-0-1 | 15000051 | H | 8 | 4.4 | | $ 78.98 | | $ 78.98 |
| 1/9/2015 | 259 | 1 | I07424-1-0-1 | 15000051 | H | 4.8 | 2.4 | | $ 43.08 | | $ 43.08 |
| 1/22/2015 | 367 | 1 | I07435-1-0-1 | 15000051 | H | 3.6 | 2.6 | | $ 64.25 | | $ 64.25 |
| 1/23/2015 | 367 | 2 | I07435-1-0-1 | 15000051 | H | 2 | 2 | | $ 49.42 | | $ 49.42 |
| 1/23/2015 | 367 | 3 | I07435-1-0-1 | 15000051 | H | 6.7 | 3.3 | 1.5 | $ 81.55 | $ 18.53 | $ 100.08 |
| 1/24/2015 | 367 | 2 | I07435-1-0-1 | 15000051 | H | 6.1 | 3 | 3 | $ 74.13 | $ 37.07 | $ 111.20 |
| 1/26/2015 | 367 | 1 | I07435-1-0-1 | 15000051 | H | 8.8 | 4.5 | | $ 111.20 | | $ 111.20 |
| 1/27/2015 | 367 | 2 | I07435-1-0-1 | 15000051 | H | 8.4 | 4.2 | 0.9 | $ 103.78 | $ 11.12 | $ 114.90 |
| 1/28/2015 | 367 | 2 | I07435-1-0-1 | 15000051 | H | 8 | 4 | | $ 98.84 | | $ 98.84 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2015 | 367 | 2 | I07435-1-0-1 | 15000051 | H | 9.5 | 4.7 | 1.5 | $ 116.14 | $ 18.53 | $ 134.67 |
| 1/30/2015 | 367 | 1 | I07435-1-0-1 | 15000051 | H | 8 | 4 | | $ 98.84 | | $ 98.84 |
| 2/2/2015 | 367 | 2 | I07435-1-0-1 | 15000051 | H | 3.7 | 2.3 | | $ 56.83 | | $ 56.83 |
| 2/3/2015 | 367 | 1 | I07435-1-0-1 | 15000051 | H | 3.4 | 1.7 | 1.3 | $ 42.00 | $ 16.06 | $ 58.06 |
| 2/14/2015 | 367 | 1 | I07436-1-0-1 | 15000051 | H | 2.7 | 2.7 | 2.7 | $ 66.72 | $ 33.36 | $ 100.08 |
| 2/14/2015 | 367 | 2 | I07436-1-0-1 | 15000051 | H | 3.3 | 3.3 | 3.3 | $ 81.54 | $ 40.77 | $ 122.31 |
| 2/2/2015 | 367 | 1 | I07437-1-0-1 | 15000051 | H | 1.5 | 0.7 | | $ 17.30 | | $ 17.30 |
| 2/2/2015 | 367 | 3 | I07437-1-0-1 | 15000051 | H | 2.3 | 2.3 | | $ 56.83 | | $ 56.83 |
| 2/3/2015 | 367 | 1 | I07437-1-0-1 | 15000051 | H | 9.3 | 5.6 | | $ 138.38 | | $ 138.38 |
| 2/4/2015 | 367 | 1 | I07437-1-0-1 | 15000051 | H | 9.2 | 6 | | $ 148.26 | | $ 148.26 |
| 2/5/2015 | 367 | 3 | I07437-1-0-1 | 15000051 | H | 6.5 | 4.6 | 1.1 | $ 113.66 | $ 13.59 | $ 113.66 |
| 1/15/2015 | 367 | 1 | I07438-1-0-1 | 15000051 | H | 1.1 | 1.1 | | $ 27.18 | | $ 27.18 |
| 1/16/2015 | 367 | 1 | I07438-1-0-1 | 15000051 | H | 6.8 | 3.4 | | $ 84.01 | | $ 84.01 |
| 1/16/2015 | 367 | 3 | I07438-1-0-1 | 15000051 | H | 1.7 | 1.7 | 0.9 | $ 42.01 | $ 11.12 | $ 55.60 |
| 1/17/2015 | 367 | 1 | I07438-1-0-1 | 15000051 | H | 6.1 | 3.1 | 3.1 | $ 76.60 | $ 38.30 | $ 114.90 |
| 1/19/2015 | 367 | 1 | I07438-1-0-1 | 15000051 | H | 9.2 | 5.4 | | $ 133.43 | | $ 133.43 |
| 1/20/2015 | 367 | 3 | I07438-1-0-1 | 15000051 | H | 6 | 3 | 1.6 | $ 74.13 | $ 19.77 | $ 85.25 |
| 2/6/2015 | 367 | 1 | I07439-1-0-1 | 15000051 | H | 2.3 | 2.3 | | $ 56.83 | | $ 56.83 |
| 2/6/2015 | 367 | 3 | I07439-1-0-1 | 15000051 | H | 6.9 | 3.4 | 3 | $ 84.02 | $ 37.07 | $ 103.79 |
| 2/7/2015 | 367 | 1 | I07439-1-0-1 | 15000051 | H | 6.1 | 3 | | $ 74.13 | | $ 111.20 |
| 2/9/2015 | 367 | 1 | I07439-1-0-1 | 15000051 | H | 6 | 3 | | $ 74.13 | | $ 74.13 |
| 2/10/2015 | 367 | 1 | I07439-1-0-1 | 15000051 | H | 8.3 | 4.1 | | $ 101.31 | | $ 101.31 |
| 2/11/2015 | 367 | 1 | I07439-1-0-1 | 15000051 | H | 7.6 | 3.9 | | $ 96.37 | | $ 96.37 |
| 2/12/2015 | 367 | 1 | I07439-1-0-1 | 15000051 | H | 7.2 | 3.6 | | $ 88.96 | | $ 88.96 |
| 1/15/2015 | 367 | 2 | I07440-1-0-1 | 15000051 | H | 7.5 | 5 | | $ 89.75 | | $ 89.75 |
| 1/16/2015 | 259 | 1 | I07440-1-0-1 | 15000051 | H | 6.5 | 3.3 | | $ 59.24 | | $ 59.24 |
| 1/19/2015 | 259 | 1 | I07440-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/21/2015 | 367 | 1 | I07441-1-0-1 | 15000051 | H | 7.4 | 4.1 | | $ 101.31 | | $ 101.31 |
| 1/21/2015 | 367 | 3 | I07441-1-0-1 | 15000051 | H | 2.2 | 2.1 | 1.5 | $ 51.90 | $ 18.53 | $ 70.43 |
| 1/22/2015 | 367 | 1 | I07441-1-0-1 | 15000051 | H | 6.5 | 3.2 | | $ 79.07 | | $ 79.07 |
| 1/23/2015 | 367 | 2 | I07441-1-0-1 | 15000051 | H | 7.5 | 4.2 | 3.1 | $ 103.78 | $ 38.30 | $ 103.78 |
| 1/24/2015 | 367 | 1 | I07441-1-0-1 | 15000051 | H | 6.1 | 3.1 | 0.9 | $ 76.60 | $ 11.12 | $ 114.90 |
| 1/26/2015 | 367 | 4 | I07441-1-0-1 | 15000051 | H | 2.8 | 1.4 | | $ 34.59 | | $ 45.71 |
| 1/26/2015 | 259 | 2 | I07442-1-0-1 | 15000051 | H | 2.1 | 1.7 | | $ 17.95 | | $ 17.95 |
| 1/23/2015 | 259 | 3 | I07442-1-0-1 | 15000051 | H | 3.3 | 1.7 | | $ 30.52 | | $ 30.52 |
| 1/26/2015 | 259 | 1 | I07442-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/27/2015 | 259 | 1 | I07443-1-0-1 | 15000051 | H | 4.1 | 2 | | $ 35.90 | | $ 35.90 |
| 1/30/2015 | 259 | 1 | I07443-1-0-1 | 15000051 | H | 4.5 | 2.3 | | $ 41.29 | | $ 41.29 |
| 1/30/2015 | 259 | 3 | I07443-1-0-1 | 15000051 | H | 3.5 | 1.7 | | $ 30.51 | | $ 30.51 |
| 1/21/2015 | 259 | 2 | I07443-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/22/2015 | 259 | 1 | I07443-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/23/2015 | 259 | 1 | I07443-1-0-1 | 15000051 | H | 2.2 | 1.1 | | $ 19.75 | | $ 19.75 |
| 1/26/2015 | 367 | 1 | I07444-1-0-1 | 15000051 | H | 4 | 2 | | $ 49.42 | | $ 49.42 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2015 | 367 | 3 | I07444-1-0-1 | 15000051 | H | 2 | 1 | | $ 24.71 | | $ 24.71 |
| 1/27/2015 | 367 | 1 | I07444-1-0-1 | 15000051 | H | 9.5 | 4.7 | | $ 116.14 | | $ 116.14 |
| 1/28/2015 | 367 | 1 | I07444-1-0-1 | 15000051 | H | 8 | 4 | | $ 98.84 | | $ 98.84 |
| 1/29/2015 | 367 | 1 | I07444-1-0-1 | 15000051 | H | 9.5 | 4.8 | | $ 118.61 | | $ 118.61 |
| 1/30/2015 | 367 | 2 | I07444-1-0-1 | 15000051 | H | 8 | 4 | | $ 98.84 | | $ 98.84 |
| 2/2/2015 | 367 | 5 | I07444-1-0-1 | 15000051 | H | 1.3 | 0.7 | 0.7 | $ 17.30 | $ 8.65 | $ 25.95 |
| 2/20/2015 | 367 | 2 | I07451-1-0-2 | 15000051 | H | 7.2 | 4.3 | | $ 106.25 | | $ 106.25 |
| 1/21/2015 | 367 | 2 | I07451-1-0-2 | 15000051 | H | 6.6 | 3.3 | | $ 81.54 | | $ 81.54 |
| 1/22/2015 | 367 | 3 | I07451-1-0-2 | 15000051 | H | 4.4 | 2.2 | | $ 54.36 | | $ 54.36 |
| 2/13/2015 | 129 | 4 | I07453-1-0-2 | 15000051 | H | 1.6 | 1.6 | | $ 31.63 | | $ 31.63 |
| 1/14/2015 | 362 | 2 | I07462-1-0-1 | 15000051 | H | 2.3 | 2.3 | | $ 36.92 | | $ 36.92 |
| 1/21/2015 | 362 | 3 | I07462-1-0-1 | 15000051 | H | 2.8 | 2.8 | | $ 44.94 | | $ 44.94 |
| 1/21/2015 | 362 | 4 | I07462-1-0-1 | 15000051 | H | 1.2 | 1.2 | 0.1 | $ 19.26 | $ 0.80 | $ 20.06 |
| 2/9/2015 | 166 | 2 | I07467-1-0-1 | 15000051 | H | 6.5 | 6.5 | | $ 151.26 | | $ 151.26 |
| 1/15/2015 | 405 | 3 | I07485-1-0-0.95 | 15000051 | H | 1.3 | 1.3 | 1.3 | $ 15.60 | $ 7.80 | $ 23.40 |
| 1/26/2015 | 74 | 1 | I07485-1-0-2 | 15000051 | H | 1.1 | 0.6 | | $ 13.11 | | $ 13.11 |
| 1/27/2015 | 74 | 1 | I07485-1-0-2 | 15000051 | H | 10.4 | 5.2 | 2.4 | $ 113.61 | $ 26.22 | $ 139.83 |
| 1/28/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 11.4 | 5.7 | 3.4 | $ 124.54 | $ 37.15 | $ 161.69 |
| 1/29/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 8.5 | 4.2 | 0.5 | $ 91.77 | $ 5.46 | $ 97.23 |
| 1/30/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 9 | 4.5 | 1 | $ 98.32 | $ 10.93 | $ 109.25 |
| 1/31/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 8 | 4 | 4 | $ 87.39 | $ 43.70 | $ 131.09 |
| 2/1/2015 | 74 | 1 | I07485-1-0-2 | 15000051 | H | 6.1 | 3 | 3 | $ 65.55 | $ 32.77 | $ 98.32 |
| 2/2/2015 | 74 | 1 | I07485-1-0-2 | 15000051 | H | 6.5 | 3.2 | | $ 69.92 | | $ 69.92 |
| 2/3/2015 | 74 | 1 | I07485-1-0-2 | 15000051 | H | 5.9 | 2.9 | 2 | $ 63.35 | $ 21.85 | $ 85.20 |
| 2/9/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 3.2 | 1.6 | 1.6 | $ 34.96 | $ 17.48 | $ 52.44 |
| 2/10/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 11.4 | 5.7 | 3.4 | $ 124.54 | $ 37.15 | $ 161.69 |
| 2/11/2015 | 74 | 1 | I07485-1-0-2 | 15000051 | H | 9.2 | 4.7 | 1.3 | $ 102.70 | $ 14.20 | $ 116.90 |
| 2/12/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 8 | 4 | | $ 87.40 | | $ 87.40 |
| 2/13/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 11.4 | 5.7 | 3.4 | $ 124.54 | $ 37.15 | $ 161.69 |
| 2/14/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 5.3 | 2.6 | 2.6 | $ 56.81 | $ 28.40 | $ 85.21 |
| 2/15/2015 | 74 | 2 | I07485-1-0-2 | 15000051 | H | 4.2 | 2.1 | 2.1 | $ 45.88 | $ 22.95 | $ 68.83 |
| 1/6/2015 | 362 | 1 | I07489-1-0-1 | 15000051 | H | 1.6 | 1.6 | | $ 25.68 | | $ 25.68 |
| 1/6/2015 | 362 | 2 | I07489-1-0-1 | 15000051 | H | 2.4 | 2.4 | | $ 38.52 | | $ 38.52 |
| 1/7/2015 | 362 | 2 | I07489-1-0-1 | 15000051 | H | 8.9 | 8.9 | 2 | $ 142.84 | $ 16.05 | $ 158.89 |
| 1/7/2015 | 368 | 3 | I07489-1-0-2 | 15000051 | H | 2.9 | 2.9 | | $ 70.15 | | $ 70.15 |
| 1/7/2015 | 368 | 5 | I07489-1-0-2 | 15000051 | H | 2 | 2 | 2 | $ 48.37 | $ 24.19 | $ 72.56 |
| 2/8/2015 | 368 | 2 | I07489-1-0-2 | 15000051 | H | 12 | 9.2 | 4 | $ 222.55 | $ 48.38 | $ 270.93 |
| 2/8/2015 | 368 | 1 | I07489-1-0-2 | 15000051 | H | 1.6 | 1.6 | 1 | $ 24.19 | | $ 24.19 |
| 2/8/2015 | 368 | 1 | I07489-1-0-3 | 15000051 | H | 5.5 | 2.8 | | $ 67.73 | | $ 67.73 |
| 1/9/2015 | 368 | 3 | I07489-1-0-3 | 15000051 | H | 1.1 | 0.6 | | $ 14.51 | | $ 14.51 |
| 1/27/2015 | 356 | 5 | I07489-1-0-3 | 15000051 | H | 1.3 | 1.3 | | $ 19.10 | | $ 19.10 |
| 1/27/2015 | 356 | 6 | I07493-1-0-2 | 15000051 | H | 1.6 | 1.6 | 1.4 | $ 23.50 | $ 10.28 | $ 33.78 |
| 2/13/2015 | 259 | 1 | I07499-1-0-1 | 15000051 | H | 5.2 | 5.2 | | $ 93.34 | | $ 93.34 |

HY0140

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2015 | 259 | 3 | I07499-1-0-1 | 15000051 | H | 0.3 | 0.3 | | | | $ 5.38 |
| 1/16/2015 | 350 | 1 | I07509-1-0-1 | 15000051 | H | 8 | 5.9 | | $ 115.88 | | $ 115.88 |
| 1/17/2015 | 350 | 2 | I07509-1-0-1 | 15000051 | H | 7 | 5.2 | 5.2 | $ 102.13 | $ 51.06 | $ 153.19 |
| 1/19/2015 | 350 | 3 | I07509-1-0-1 | 15000051 | H | 6 | 5.2 | 0.1 | $ 102.13 | $ 0.98 | $ 103.11 |
| 1/21/2015 | 405 | 1 | I07509-1-0-2 | 15000051 | H | 5.4 | 5.4 | | $ 64.80 | | $ 64.80 |
| 1/22/2015 | 405 | 5 | I07509-1-0-2 | 15000051 | H | 2.1 | 2.1 | 2 | $ 25.20 | $ 12.00 | $ 37.20 |
| 1/23/2015 | 255 | 2 | I07509-1-0-3 | 15000051 | H | 1.8 | 1.8 | | $ 35.15 | | $ 35.15 |
| 1/23/2015 | 111 | 1 | I07509-1-0-4 | 15000051 | H | 1 | 0.5 | | $ 12.83 | | $ 12.83 |
| 2/3/2015 | 83 | 2 | I07536-1-0-0.95 | 15000051 | H | 5.4 | 2.7 | 2 | $ 50.35 | $ 18.65 | $ 69.00 |
| 2/13/2015 | 155 | 1 | I07541-1-0-1 | 15000051 | H | 1.9 | 1.9 | | $ 53.43 | | $ 53.43 |
| 2/14/2015 | 155 | 1 | I07541-1-0-1 | 15000051 | H | 5.7 | 2.8 | 2.8 | $ 78.74 | $ 39.37 | $ 118.11 |
| 2/15/2015 | 155 | 1 | I07541-1-0-1 | 15000051 | H | 4.6 | 2.3 | 2.3 | $ 64.68 | $ 32.34 | $ 97.02 |
| 2/6/2015 | 83 | 1 | I07545-1-0-1 | 15000051 | H | 4.4 | 2.2 | | $ 41.03 | | $ 41.03 |
| 2/9/2015 | 259 | 2 | I07554-1-0-1 | 15000051 | H | 2.7 | 1.4 | | $ 25.13 | | $ 25.13 |
| 2/9/2015 | 259 | 1 | I07554-1-0-1 | 15000051 | H | 2.1 | 1 | | $ 17.95 | | $ 17.95 |
| 2/10/2015 | 259 | 1 | I07554-1-0-1 | 15000051 | H | 8 | 4.5 | | $ 80.78 | | $ 80.78 |
| 2/11/2015 | 259 | 1 | I07554-1-0-1 | 15000051 | H | 1.5 | 1.2 | | $ 21.54 | | $ 21.54 |
| 1/19/2015 | 255 | 1 | I07572-1-0-1 | 15000051 | H | 4.2 | 4.2 | | $ 82.03 | | $ 82.03 |
| 1/17/2015 | 112 | 2 | I07572-1-0-2 | 15000051 | H | 1.2 | 0.6 | 0.6 | $ 13.21 | $ 6.61 | $ 19.82 |
| 1/17/2015 | 112 | 3 | I07572-1-0-2 | 15000051 | H | 0.6 | 0.6 | 0.6 | $ 13.21 | $ 6.61 | $ 19.82 |
| 1/19/2015 | 112 | 1 | I07572-1-0-2 | 15000051 | H | 4.5 | 3.1 | | $ 68.26 | | $ 68.26 |
| 1/22/2015 | 192 | 1 | I07573-1-0-1 | 15000051 | H | 5.8 | 5.8 | | $ 110.95 | | $ 110.95 |
| 1/22/2015 | 192 | 2 | I07573-1-0-1 | 15000051 | H | 0.8 | 0.8 | | $ 15.30 | | $ 15.30 |
| 1/23/2015 | 192 | 2 | I07573-1-0-1 | 15000051 | H | 7.7 | 7.7 | | $ 147.30 | | $ 147.30 |
| 2/5/2015 | 367 | 2 | I07597-1-0-1 | 15000051 | H | 4.5 | 2.6 | | $ 64.25 | | $ 64.25 |
| 2/6/2015 | 367 | 2 | I07597-1-0-1 | 15000051 | H | 7.3 | 3.9 | | $ 96.37 | | $ 96.37 |
| 2/7/2015 | 367 | 2 | I07597-1-0-1 | 15000051 | H | 6.1 | 3.1 | 3.1 | $ 76.60 | $ 38.30 | $ 114.90 |
| 2/9/2015 | 367 | 2 | I07597-1-0-1 | 15000051 | H | 6 | 3 | | $ 74.13 | | $ 74.13 |
| 2/10/2015 | 367 | 3 | I07597-1-0-1 | 15000051 | H | 8.3 | 4.1 | 1 | $ 101.31 | $ 12.36 | $ 113.67 |
| 2/11/2015 | 367 | 3 | I07597-1-0-1 | 15000051 | H | 7.3 | 3.6 | | $ 88.95 | | $ 88.95 |
| 2/11/2015 | 259 | 5 | I07599-1-0-1 | 15000051 | H | 0.2 | 0.1 | | $ 1.80 | | $ 1.80 |
| 2/11/2015 | 259 | 6 | I07599-1-0-1 | 15000051 | H | 2.8 | 1.4 | | $ 25.11 | | $ 25.11 |
| 2/12/2015 | 259 | 2 | I07599-1-0-1 | 15000051 | H | 7.3 | 3.7 | | $ 66.42 | | $ 66.42 |
| | | | | | | 7336.9 | 5242.7 | 1168.3 | $ 104,263.49 | $ 11,878.72 | $ 116,142.21 |

HY0141

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/30/2014 | 350 | 2 | I07240-1-0-2 | 15000051 | H | 2.3 | 2.3 | | $ 45.17 | | $ 45.17 |
| 11/6/2014 | 403 | 4 | I07240-1-0-2 | 15000051 | H | 3 | 2.9 | | $ 29.00 | | $ 29.00 |
| 11/7/2014 | 403 | 1 | I07240-1-0-2 | 15000051 | H | 8 | 8 | | $ 80.00 | | $ 80.00 |
| 11/10/2014 | 403 | 1 | I07240-1-0-2 | 15000051 | H | 8 | 8 | | $ 80.00 | | $ 80.00 |
| 12/2/2014 | 350 | 5 | I07240-1-0-3 | 15000051 | H | 1.3 | 0.7 | | $ 13.75 | | $ 13.75 |
| 12/3/2014 | 350 | 1 | I07240-1-0-3 | 15000051 | H | 7.5 | 3.8 | 1.8 | $ 74.63 | 17.68 | $ 92.31 |
| 12/4/2014 | 403 | 1 | I07240-1-0-3 | 15000051 | H | 1.7 | 1.7 | | $ 33.39 | | $ 33.39 |
| 12/4/2014 | 403 | 7 | I07240-1-0-3 | 15000051 | H | 6.8 | 6.7 | 2 | $ 67.00 | 10.00 | $ 77.00 |
| 12/5/2014 | 403 | 3 | I07240-1-0-3 | 15000051 | H | 7.6 | 7.4 | 1.9 | $ 74.00 | 9.50 | $ 83.50 |
| 12/14/2014 | 350 | 2 | I07240-1-0-3 | 15000051 | H | 3.4 | 1.6 | 1.5 | $ 31.42 | 14.73 | $ 46.15 |
| 12/15/2014 | 350 | 3 | I07240-1-0-3 | 15000051 | H | 10.1 | 5 | 2 | $ 98.20 | 19.64 | $ 117.84 |
| 12/16/2014 | 350 | 3 | I07240-1-0-3 | 15000051 | H | 8 | 5.8 | 1.9 | $ 113.91 | 18.66 | $ 132.57 |
| 12/17/2014 | 350 | 1 | I07240-1-0-3 | 15000051 | H | 0.5 | 0.2 | | $ 3.93 | | $ 3.93 |
| 12/4/2014 | 350 | 2 | I07240-1-0-4 | 15000051 | H | 0.1 | 0.1 | | $ 1.96 | | $ 1.96 |
| 12/4/2014 | 403 | 6 | I07240-1-0-4 | 15000051 | H | 0.2 | 0.1 | | $ 1.00 | | $ 1.00 |
| 12/5/2014 | 403 | 2 | I07240-1-0-4 | 15000051 | H | 0.3 | 0.1 | | $ 1.00 | | $ 1.00 |
| 12/14/2014 | 350 | 1 | I07240-1-0-4 | 15000051 | H | 0.3 | 0.1 | | $ 1.96 | | $ 1.96 |
| 12/15/2014 | 350 | 4 | I07240-1-0-4 | 15000051 | H | 0.4 | 0.1 | 0.1 | $ 1.96 | 0.98 | $ 2.94 |
| 12/16/2014 | 350 | 3 | I07240-1-0-4 | 15000051 | H | 0.3 | 0.2 | 0.2 | $ 3.93 | 1.96 | $ 5.89 |
| 12/17/2014 | 350 | 2 | I07240-1-0-4 | 15000051 | H | 0.2 | 0.1 | | $ 1.96 | | $ 1.96 |
| 2/6/2015 | 403 | 2 | I07240-1-0-7 | 15000051 | H | 5.3 | 5.3 | 0.5 | $ 53.00 | 2.50 | $ 55.50 |
| 11/13/2014 | 350 | 2 | I07241-1-0-1 | 15000051 | H | 3 | 3 | | $ 58.92 | | $ 58.92 |
| 11/13/2014 | 350 | 5 | I07241-1-0-1 | 15000051 | H | 2.4 | 1.2 | | $ 23.57 | | $ 23.57 |
| 11/14/2014 | 350 | 2 | I07241-1-0-1 | 15000051 | H | 7.8 | 3.9 | | $ 76.59 | | $ 76.59 |
| 11/16/2014 | 350 | 4 | I07241-1-0-1 | 15000051 | H | 7 | 3.5 | 3.5 | $ 68.74 | 34.37 | $ 103.11 |
| 11/17/2014 | 350 | 1 | I07241-1-0-1 | 15000051 | H | 1 | 1 | | $ 19.64 | | $ 19.64 |
| 11/20/2014 | 350 | 3 | I07241-1-0-1 | 15000051 | H | 1.9 | 1.9 | | $ 37.32 | | $ 37.32 |
| 11/20/2014 | 403 | 6 | I07241-1-0-2 | 15000051 | H | 4.4 | 4.5 | 2 | $ 45.00 | 10.00 | $ 55.00 |
| 11/21/2014 | 403 | 1 | I07241-1-0-2 | 15000051 | H | 9.9 | 9.9 | 1.9 | $ 99.00 | 9.50 | $ 108.50 |
| 11/24/2014 | 403 | 1 | I07241-1-0-2 | 15000051 | H | 2.8 | 1.8 | | $ 18.00 | | $ 18.00 |
| 11/10/2014 | 403 | 1 | I07241-1-0-2 | 15000051 | H | 1.7 | 1.7 | | $ 17.00 | | $ 17.00 |
| 12/17/2014 | 350 | 3 | I07241-1-0-3 | 15000051 | H | 9.6 | 4.7 | | $ 92.31 | | $ 92.31 |
| 12/18/2014 | 350 | 2 | I07241-1-0-3 | 15000051 | H | 10 | 4.9 | 1.8 | $ 96.24 | 17.68 | $ 113.92 |
| 12/19/2014 | 350 | 1 | I07241-1-0-3 | 15000051 | H | 5.2 | 2.7 | | $ 53.03 | | $ 53.03 |
| 12/21/2014 | 350 | 1 | I07241-1-0-3 | 15000051 | H | 6.9 | 5.4 | 5.4 | $ 106.06 | 53.03 | $ 159.09 |
| 12/22/2014 | 350 | 4 | I07241-1-0-3 | 15000051 | H | 4 | 2 | | $ 39.28 | | $ 39.28 |
| 12/22/2014 | 403 | 1 | I07241-1-0-3 | 15000051 | H | 1.2 | 1.1 | | $ 11.00 | | $ 11.00 |
| 12/23/2014 | 350 | 3 | I07241-1-0-3 | 15000051 | H | 6.8 | 3.3 | | $ 64.82 | | $ 64.82 |
| 12/23/2014 | 403 | 2 | I07241-1-0-3 | 15000051 | H | 2.1 | 2.1 | | $ 21.00 | | $ 21.00 |
| 12/24/2014 | 403 | 1 | I07241-1-0-3 | 15000051 | H | 2.2 | 2.2 | | $ 22.00 | | $ 22.00 |
| 12/3/2014 | 350 | 6 | I07241-1-0-4 | 15000051 | H | 0.3 | 0.2 | 0.2 | $ 3.92 | 1.96 | $ 5.88 |
| 12/17/2014 | 350 | 5 | I07241-1-0-4 | 15000051 | H | 0.4 | 0.1 | 0.1 | $ 1.96 | 0.98 | $ 2.94 |
| 12/18/2014 | 350 | 3 | I07241-1-0-4 | 15000051 | H | 0.4 | 0.2 | 0.2 | $ 3.92 | 1.96 | $ 5.88 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/19/2014 | 350 | 4 | 07241-1-0-4 | 15000051 | H | 0.3 | 0.1 | 0.1 | $ 1.96 | $ 0.98 | $ 2.94 |
| 12/21/2014 | 350 | 3 | 07241-1-0-4 | 15000051 | H | 0.3 | 0.2 | 0.2 | $ 3.93 | $ 1.96 | $ 5.89 |
| 12/22/2014 | 350 | 5 | 07241-1-0-4 | 15000051 | H | 0.2 | 0.1 | 0.1 | $ 1.96 | $ 0.98 | $ 2.94 |
| 12/22/2014 | 403 | 2 | 07241-1-0-4 | 15000051 | H | 0.1 | 0.1 | | $ 1.00 | | $ 1.00 |
| 12/23/2014 | 350 | 2 | 07241-1-0-4 | 15000051 | H | 0.2 | 0.1 | | $ 1.96 | | $ 1.96 |
| 12/23/2014 | 403 | 1 | 07241-1-0-4 | 15000051 | H | 0.1 | 0.1 | | $ 1.00 | | $ 1.00 |
| 12/24/2014 | 403 | 2 | 07241-1-0-4 | 15000051 | H | 0.2 | 0.1 | | $ 1.00 | | $ 1.00 |
| 12/24/2014 | 403 | 3 | 07241-1-0-7 | 15000051 | H | 1.5 | 1.5 | 1.5 | $ 15.00 | $ 7.50 | $ 22.50 |
| 2/9/2015 | 403 | 3 | 07241-1-0-7 | 15000051 | H | 3.3 | 3.2 | | $ 32.00 | | $ 32.00 |
| 11/17/2014 | 350 | 3 | 07242-1-0-1 | 15000051 | H | 1.7 | 1.7 | | $ 33.39 | | $ 33.39 |
| 11/17/2014 | 350 | 5 | 07242-1-0-1 | 15000051 | H | 2.7 | 1.2 | 0.8 | $ 23.56 | $ 7.86 | $ 31.42 |
| 11/18/2014 | 350 | 1 | 07242-1-0-1 | 15000051 | H | 9.6 | 4.6 | | $ 90.34 | | $ 90.34 |
| 11/19/2014 | 350 | 2 | 07242-1-0-1 | 15000051 | H | 5.7 | 3.1 | | $ 60.88 | | $ 60.88 |
| 12/5/2014 | 350 | 2 | 07242-1-0-2 | 15000051 | H | 1.8 | 1.8 | | $ 35.35 | | $ 35.35 |
| 12/10/2014 | 403 | 2 | 07242-1-0-2 | 15000051 | H | 4.8 | 4.8 | | $ 48.00 | | $ 48.00 |
| 12/11/2014 | 403 | 1 | 07242-1-0-2 | 15000051 | H | 6.6 | 6.6 | | $ 66.00 | | $ 66.00 |
| 12/12/2014 | 403 | 2 | 07242-1-0-2 | 15000051 | H | 1.3 | 1.3 | | $ 13.00 | | $ 13.00 |
| 12/18/2014 | 403 | 2 | 07242-1-0-2 | 15000051 | H | 4.4 | 4.4 | | $ 44.00 | | $ 44.00 |
| 12/19/2014 | 403 | 2 | 07242-1-0-2 | 15000051 | H | 2 | 2 | | $ 20.00 | | $ 20.00 |
| 12/21/2014 | 350 | 2 | 07242-1-0-2 | 15000051 | H | 2.7 | 1.3 | 1.3 | $ 25.53 | $ 12.77 | $ 38.30 |
| 12/24/2014 | 350 | 2 | 07242-1-0-3 | 15000051 | H | 2 | 1.3 | | $ 25.53 | | $ 25.53 |
| 12/26/2014 | 403 | 1 | 07242-1-0-3 | 15000051 | H | 1.4 | 1.4 | | $ 14.00 | | $ 14.00 |
| 12/30/2014 | 403 | 1 | 07242-1-0-3 | 15000051 | H | 6.8 | 4.4 | | $ 86.42 | | $ 86.42 |
| 12/31/2014 | 403 | 1 | 07242-1-0-3 | 15000051 | H | 0.4 | 0.4 | | $ 4.00 | | $ 4.00 |
| 1/2/2015 | 403 | 2 | 07242-1-0-3 | 15000051 | H | 1.9 | 1.8 | | $ 18.00 | | $ 18.00 |
| 1/5/2015 | 350 | 3 | 07242-1-0-3 | 15000051 | H | 8.5 | 4.2 | 1.8 | $ 82.49 | $ 17.68 | $ 100.17 |
| 1/6/2015 | 350 | 2 | 07242-1-0-3 | 15000051 | H | 10 | 4.9 | | $ 96.24 | | $ 96.24 |
| 1/7/2015 | 350 | 3 | 07242-1-0-3 | 15000051 | H | 2.5 | 1.2 | | $ 23.57 | | $ 23.57 |
| 1/7/2015 | 403 | 3 | 07242-1-0-4 | 15000051 | H | 1.1 | 1 | | $ 10.00 | | $ 10.00 |
| 12/24/2014 | 403 | 3 | 07242-1-0-4 | 15000051 | H | 0.2 | 0.1 | | $ 1.96 | | $ 1.96 |
| 12/26/2014 | 403 | 2 | 07242-1-0-4 | 15000051 | H | 0.1 | 0.1 | | $ 1.00 | | $ 1.00 |
| 12/30/2014 | 350 | 4 | 07242-1-0-4 | 15000051 | H | 0.2 | 0.1 | | $ 1.96 | | $ 1.96 |
| 1/2/2015 | 403 | 4 | 07242-1-0-4 | 15000051 | H | 0.1 | 0.1 | | $ 1.00 | | $ 1.00 |
| 1/5/2015 | 350 | 2 | 07242-1-0-4 | 15000051 | H | 0.5 | 0.2 | 0.2 | $ 3.92 | $ 1.96 | $ 5.88 |
| 1/5/2015 | 350 | 1 | 07242-1-0-4 | 15000051 | H | 0.6 | 0.2 | | $ 3.93 | | $ 3.93 |
| 1/7/2015 | 350 | 5 | 07242-1-0-4 | 15000051 | H | 0.3 | 0.1 | | $ 1.96 | | $ 1.96 |
| 1/7/2015 | 403 | 1 | 07242-1-0-4 | 15000051 | H | 0.1 | 0.1 | | $ 1.00 | | $ 1.00 |
| 1/15/2015 | 403 | 3 | 07242-1-0-7 | 15000051 | H | 2.2 | 2.2 | 1.9 | $ 22.00 | $ 9.50 | $ 31.50 |
| 1/16/2015 | 403 | 3 | 07242-1-0-7 | 15000051 | H | 3.2 | 3.2 | | $ 32.00 | | $ 32.00 |
| 2/6/2015 | 112 | 2 | 07242-1-0-8 | 15000051 | H | 1.2 | 1.2 | | $ 26.42 | | $ 26.42 |
| 2/6/2015 | 112 | 2 | 07242-1-0-8 | 15000051 | H | 5 | 5 | 0.5 | $ 110.10 | $ 5.51 | $ 115.61 |
| 2/7/2015 | 112 | 3 | 07242-1-0-8 | 15000051 | H | 1.1 | 1.1 | 1.1 | $ 24.22 | $ 12.11 | $ 36.33 |
| 2/9/2015 | 112 | 2 | 07242-1-0-8 | 15000051 | H | 5.1 | 2.8 | | $ 61.66 | | $ 61.66 |

HY0143

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/10/2015 | 112 | 3 | I07242-1-0-8 | 15000051 | H | 5.8 | 2.9 | 0.5 | $ 63.86 | $ 5.51 | $ 69.37 |
| 2/11/2015 | 112 | 3 | I07242-1-0-8 | 15000051 | H | 2 | 1.6 | 1.6 | $ 35.24 | $ 17.62 | $ 52.86 |
| 2/12/2015 | 112 | 3 | I07242-1-0-8 | 15000051 | H | 5.9 | 4.7 |  | $ 103.49 |  | $ 103.49 |
| 2/13/2015 | 112 | 3 | I07242-1-0-8 | 15000051 | H | 5.7 | 3.1 | 0.5 | $ 68.26 | $ 5.51 | $ 73.77 |
| 2/14/2015 | 112 | 3 | I07242-1-0-8 | 15000051 | H | 4 | 1.9 | 1.9 | $ 41.84 | $ 20.91 | $ 62.75 |
| 2/15/2015 | 356 | 2 | I07242-1-0-8 | 15000051 | H | 2.2 | 2.2 | 2.2 | $ 32.32 | $ 16.16 | $ 48.48 |
| 12/20/2014 | 83 | 3 | I07245-1-0-1 | 15000051 | H | 3.3 | 1.2 | 1.2 | $ 22.38 | $ 11.19 | $ 33.57 |
| 12/20/2014 | 83 | 4 | I07245-1-0-1 | 15000051 | H | 2.6 | 0.9 | 0.9 | $ 16.79 | $ 8.39 | $ 25.18 |
| 12/23/2014 | 405 | 2 | I07246-1-0-1 | 15000051 | H | 5.5 | 5.5 |  | $ 66.00 |  | $ 66.00 |
| 12/24/2014 | 405 | 2 | I07246-1-0-1 | 15000051 | H | 1.8 | 0.9 |  | $ 10.80 |  | $ 10.80 |
| 12/22/2014 | 405 | 3 | I07247-1-0-1 | 15000051 | H | 3.3 | 3.3 | 2 | $ 39.60 | $ 12.00 | $ 51.60 |
| 12/23/2014 | 405 | 3 | I07247-1-0-1 | 15000051 | H | 1.2 | 1.2 | 0.3 | $ 14.40 | $ 1.80 | $ 16.20 |
| 1/12/2015 | 362 | 2 | I07252-1-0-1 | 15000051 | H | 1 | 0.5 | 0.3 | $ 8.03 | $ 2.41 | $ 10.44 |
| 1/13/2015 | 362 | 2 | I07252-1-0-1 | 15000051 | H | 3.7 | 3.7 |  | $ 59.39 |  | $ 59.39 |
| 12/2/2014 | 255 | 1 | I07254-1-00 | 55400001 | H | 1 | 1 |  | $ 19.53 |  | $ 19.53 |
| 1/7/2015 | 112 | 1 | I07256-1-0-3 | 15000051 | H | 7.2 | 7.2 |  | $ 158.54 |  | $ 158.54 |
| 1/7/2015 | 112 | 2 | I07256-1-0-3 | 15000051 | H | 0.8 | 0.8 |  | $ 17.62 |  | $ 17.62 |
| 1/8/2015 | 112 | 3 | I07256-1-0-3 | 15000051 | H | 4.9 | 4.9 | 0.2 | $ 107.90 | $ 2.20 | $ 110.10 |
| 1/14/2015 | 112 | 3 | I07256-1-0-3 | 15000051 | H | 6.6 | 3.2 | 2 | $ 70.46 | $ 22.02 | $ 92.48 |
| 1/20/2015 | 376 | 3 | I07257-1-0-0.95 | 15000051 | H | 1.9 | 1.9 |  | $ 13.01 |  | $ 13.01 |
| 1/6/2015 | 220 | 2 | I07258-1-0-2 | 15000051 | H | 5.3 | 5.3 |  | $ 87.72 |  | $ 87.72 |
| 1/7/2015 | 220 | 1 | I07258-1-0-2 | 15000051 | H | 7.9 | 7.9 |  | $ 130.75 |  | $ 130.75 |
| 1/8/2015 | 220 | 1 | I07258-1-0-2 | 15000051 | H | 1 | 1 |  | $ 16.55 |  | $ 16.55 |
| 10/21/2014 | 255 | 4 | I07262-1-0-2 | 15000051 | H | 0.7 | 0.7 | 0.7 | $ 13.67 | $ 6.84 | $ 20.51 |
| 10/21/2014 | 255 | 5 | I07263-1-0-2 | 15000051 | H | 0.3 | 0.2 | 0.2 | $ 3.91 | $ 1.95 | $ 5.86 |
| 10/22/2014 | 376 | 3 | I07263-1-0-2 | 15000051 | H | 4.6 | 4.6 |  | $ 59.85 |  | $ 59.85 |
| 10/23/2014 | 356 | 2 | I07264-1-0-1 | 15000051 | H | 4.1 | 4.1 |  | $ 60.23 |  | $ 60.23 |
| 10/23/2014 | 356 | 3 | I07264-1-0-1 | 15000051 | H | 5.9 | 5.8 | 4 | $ 85.20 | $ 29.38 | $ 114.58 |
| 10/24/2014 | 356 | 1 | I07264-1-0-1 | 15000051 | H | 9.3 | 9.2 | 2 | $ 135.15 | $ 14.69 | $ 149.84 |
| 10/25/2014 | 356 | 1 | I07264-1-0-1 | 15000051 | H | 7.2 | 7.2 | 7.2 | $ 105.77 | $ 52.88 | $ 158.65 |
| 10/27/2014 | 356 | 2 | I07264-1-0-1 | 15000051 | H | 6.3 | 6.3 |  | $ 92.55 |  | $ 92.55 |
| 10/24/2014 | 255 | 1 | I07264-1-0-2 | 15000051 | H | 3.3 | 3.3 |  | $ 64.45 |  | $ 64.45 |
| 10/28/2014 | 255 | 4 | I07264-1-0-2 | 15000051 | H | 3.6 | 3.6 |  | $ 70.31 |  | $ 70.31 |
| 10/28/2014 | 255 | 5 | I07265-1-0-2 | 15000051 | H | 1.2 | 1.2 |  | $ 23.44 |  | $ 23.44 |
| 11/11/2014 | 245 | 3 | I07266-1-0-1 | 15000051 | H | 0.9 | 0.9 |  | $ 17.96 |  | $ 17.96 |
| 11/12/2014 | 376 | 1 | I07266-1-0-2 | 15000051 | H | 7.6 | 5.4 |  | $ 70.25 |  | $ 70.25 |
| 1/7/2015 | 192 | 1 | I07267-1-0-1 | 15000051 | H | 1.4 | 1.4 | 1.4 | $ 26.78 | $ 13.39 | $ 40.17 |
| 1/7/2015 | 192 | 4 | I07267-1-0-1 | 15000051 | H | 0.6 | 0.6 | 0.6 | $ 11.48 | $ 5.74 | $ 17.22 |
| 1/9/2015 | 372 | 2 | I07267-1-0-2 | 15000051 | H | 0.5 | 0.5 |  | $ 7.73 |  | $ 7.73 |
| 1/20/2015 | 376 | 2 | I07267-1-0-3 | 15000051 | H | 3 | 1.5 |  | $ 19.52 |  | $ 19.52 |
| 10/26/2014 | 362 | 2 | I07269-1-0-1 | 15000051 | H | 3.5 | 1.8 | 1.8 | $ 28.89 | $ 14.45 | $ 43.34 |
| 10/27/2014 | 116 | 1 | I07269-1-0-2 | 15000051 | H | 4.6 | 2.3 |  | $ 60.90 |  | $ 60.90 |
| 2/13/2015 | 367 | 2 | I07281-1-0-1 | 15000051 | H | 4.3 | 4.3 |  | $ 106.25 |  | $ 106.25 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/2/2014 | 402 | 3 | I07282-1-0-2 | 15000051 | H | 2 | 2 | | $ 31.76 | | $ 31.76 |
| 12/9/2014 | 372 | 3 | I07282-1-0-4 | 15000051 | H | 2.2 | 2.1 | 1.2 | $ 32.44 | $ 9.27 | $ 41.71 |
| 12/8/2014 | 405 | 4 | I07293-1-0-0.95 | 15000051 | H | 1.4 | 0.7 | | $ 8.40 | | $ 8.40 |
| 12/20/2014 | 74 | 2 | I07293-1-0-2 | 15000051 | H | 3.4 | 1.5 | 1.5 | $ 32.77 | $ 16.38 | $ 49.15 |
| 12/21/2014 | 74 | 1 | I07293-1-0-2 | 15000051 | H | 5.8 | 4.6 | 4.6 | $ 100.51 | $ 50.26 | $ 150.77 |
| 12/22/2014 | 74 | 2 | I07293-1-0-2 | 15000051 | H | 4 | 2 | | $ 43.70 | | $ 43.70 |
| 12/22/2014 | 368 | 3 | I07293-1-0-2 | 15000051 | H | 5.7 | 2.8 | 1.8 | $ 67.73 | $ 21.77 | $ 89.50 |
| 12/23/2014 | 368 | 2 | I07293-1-0-2 | 15000051 | H | 8 | 4 | | $ 96.76 | | $ 96.76 |
| 12/24/2014 | 74 | 2 | I07293-1-0-2 | 15000051 | H | 4.3 | 2.1 | 0.3 | $ 50.80 | $ 3.63 | $ 54.43 |
| 1/6/2015 | 74 | 2 | I07293-1-0-2 | 15000051 | H | 8.7 | 4.4 | 0.7 | $ 96.14 | $ 7.65 | $ 103.79 |
| 1/7/2015 | 74 | 1 | I07293-1-0-2 | 15000051 | H | 8.7 | 4.4 | 0.7 | $ 96.14 | $ 7.65 | $ 103.79 |
| 1/8/2015 | 74 | 2 | I07293-1-0-2 | 15000051 | H | 8.4 | 4 | 0.4 | $ 87.39 | $ 4.37 | $ 91.76 |
| 1/9/2015 | 74 | 1 | I07293-1-0-2 | 15000051 | H | 8.6 | 4.3 | 0.7 | $ 93.96 | $ 7.65 | $ 101.61 |
| 1/10/2015 | 74 | 2 | I07293-1-0-2 | 15000051 | H | 5.1 | 2.5 | 2.5 | $ 54.63 | $ 27.31 | $ 81.94 |
| 1/12/2015 | 74 | 1 | I07293-1-0-2 | 15000051 | H | 12 | 6 | 4 | $ 131.10 | $ 43.70 | $ 174.80 |
| 1/13/2015 | 74 | 4 | I07293-1-0-2 | 15000051 | H | 11.6 | 5.7 | 3.8 | $ 124.54 | $ 41.52 | $ 166.06 |
| 1/14/2015 | 74 | 3 | I07293-1-0-2 | 15000051 | H | 5.1 | 2.5 | 2.5 | $ 54.62 | $ 27.32 | $ 81.94 |
| 1/26/2015 | 74 | 2 | I07293-1-0-2 | 15000051 | H | 9.5 | 4.7 | 4.1 | $ 102.70 | $ 44.79 | $ 147.49 |
| 1/15/2015 | 331 | 1 | I07293-1-0-3 | 15000051 | H | 6.1 | 6.1 | | $ 96.38 | | $ 96.38 |
| 1/16/2015 | 331 | 1 | I07293-1-0-3 | 15000051 | H | 8 | 8 | | $ 126.40 | | $ 126.40 |
| 1/17/2015 | 331 | 3 | I07293-1-0-3 | 15000051 | H | 1.9 | 1.9 | 1.9 | $ 30.02 | $ 15.01 | $ 45.03 |
| 1/22/2015 | 402 | 1 | I07293-1-0-5 | 15000051 | H | 0.4 | 0.4 | | $ 6.35 | | $ 6.35 |
| 1/23/2015 | 402 | 1 | I07293-1-0-5 | 15000051 | H | 0.5 | 0.5 | | $ 7.94 | | $ 7.94 |
| 2/2/2015 | 111 | 1 | I07293-1-0-6 | 15000051 | H | 2.5 | 0.8 | | $ 20.53 | | $ 20.53 |
| 2/3/2015 | 111 | 3 | I07293-1-0-6 | 15000051 | H | 1.5 | 0.7 | | $ 17.96 | | $ 17.96 |
| 2/3/2015 | 376 | 1 | I07293-1-0-7 | 15000051 | H | 5.3 | 5.2 | | $ 67.65 | | $ 67.65 |
| 2/3/2015 | 376 | 2 | I07293-1-0-8 | 15000051 | H | 2.9 | 2.8 | | $ 36.43 | | $ 36.43 |
| 2/4/2015 | 376 | 2 | I07293-1-0-8 | 15000051 | H | 2.2 | 2.1 | | $ 27.32 | | $ 27.32 |
| 11/4/2014 | 155 | 5 | I07294-1-0-1 | 15000051 | H | 0.2 | 0.1 | | $ 2.81 | | $ 2.81 |
| 11/4/2014 | 155 | 6 | I07294-1-0-1 | 15000051 | H | 0.3 | 0.1 | | $ 2.81 | | $ 2.81 |
| 11/4/2014 | 155 | 8 | I07294-1-0-1 | 15000051 | H | 0.2 | 0.1 | | $ 2.81 | | $ 2.81 |
| 11/4/2014 | 155 | 2 | I07295-1-0-1 | 15000051 | H | 1.6 | 0.8 | | $ 22.50 | | $ 22.50 |
| 11/4/2014 | 155 | 5 | I07295-1-0-1 | 15000051 | H | 0.8 | 0.4 | | $ 11.25 | | $ 11.25 |
| 11/3/2014 | 155 | 6 | I07296-1-0-1 | 15000051 | H | 0.7 | 0.4 | | $ 11.25 | | $ 11.25 |
| 11/3/2014 | 155 | 7 | I07296-1-0-1 | 15000051 | H | 1.3 | 0.6 | | $ 16.87 | | $ 16.87 |
| 11/4/2014 | 155 | 7 | I07297-1-0-1 | 15000051 | H | 0.4 | 0.2 | | $ 5.62 | | $ 5.62 |
| 11/4/2014 | 155 | 3 | I07298-1-0-1 | 15000051 | H | 0.2 | 0.1 | | $ 2.81 | | $ 2.81 |
| 11/5/2014 | 83 | 4 | I07299-1-0-1 | 15000051 | H | 2.3 | 0.8 | 0.8 | $ 14.92 | $ 7.46 | $ 22.38 |
| 11/6/2014 | 83 | 2 | I07299-1-0-1 | 15000051 | H | 6.3 | 4.3 | 4.3 | $ 80.20 | $ 40.10 | $ 120.30 |
| 11/17/2014 | 83 | 3 | I07299-1-0-1 | 15000051 | H | 0.9 | 0.4 | 0.2 | $ 7.46 | $ 1.87 | $ 9.33 |
| 12/8/2014 | 362 | 2 | I07299-1-0-2 | 15000051 | H | 2.3 | 2.3 | | $ 36.92 | | $ 36.92 |
| 12/8/2014 | 368 | 1 | I07299-1-0-2 | 15000051 | H | 5.7 | 2.9 | | $ 70.15 | | $ 70.15 |
| 12/9/2014 | 362 | 2 | I07299-1-0-2 | 15000051 | H | 11 | 5.5 | 3 | $ 88.27 | $ 24.08 | $ 112.35 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/9/2014 | 368 | 1 | I07299-1-0-2 | 15000051 | H | 0.8 | 0.8 | | $ 19.35 | | $ 19.35 |
| 12/10/2014 | 362 | 1 | I07299-1-0-2 | 15000051 | H | 6.5 | 6.5 | | $ 104.33 | | $ 104.33 |
| 12/11/2014 | 362 | 5 | I07299-1-0-3 | 15000051 | H | 3.2 | 3.2 | 2 | $ 51.34 | $ 16.05 | $ 67.39 |
| 12/13/2014 | 405 | 1 | I07299-1-0-3 | 15000051 | H | 3.1 | 3.1 | 3.1 | $ 37.20 | $ 18.60 | $ 55.80 |
| 12/15/2014 | 405 | 2 | I07299-1-0-3 | 15000051 | H | 10 | 9.9 | 2 | $ 118.80 | $ 12.00 | $ 130.80 |
| 12/16/2014 | 405 | 1 | I07299-1-0-3 | 15000051 | H | 9.3 | 9.3 | 1.3 | $ 111.60 | $ 7.80 | $ 119.40 |
| 12/17/2014 | 405 | 1 | I07299-1-0-1 | 15000051 | H | 6 | 6 | | $ 72.00 | | $ 72.00 |
| 12/29/2014 | 405 | 1 | I07300-1-0-1 | 15000051 | H | 6.7 | 6.7 | | $ 80.40 | | $ 80.40 |
| 12/30/2014 | 405 | 1 | I07300-1-0-1 | 15000051 | H | 5.8 | 5.8 | | $ 69.60 | | $ 69.60 |
| 1/3/2015 | 111 | 2 | I07300-1-0-2 | 15000051 | H | 1.9 | 1.9 | 1.9 | $ 48.76 | $ 24.38 | $ 73.14 |
| 1/5/2015 | 111 | 2 | I07300-1-0-2 | 15000051 | H | 8 | 3.6 | 1.2 | $ 92.38 | $ 15.40 | $ 107.78 |
| 1/6/2015 | 111 | 2 | I07300-1-0-2 | 15000051 | H | 8.9 | 4.4 | 2.1 | $ 112.91 | $ 26.94 | $ 139.85 |
| 1/7/2015 | 111 | 2 | I07300-1-0-2 | 15000051 | H | 5.2 | 2.6 | 0.1 | $ 66.72 | $ 1.28 | $ 68.00 |
| 1/8/2015 | 111 | 2 | I07300-1-0-2 | 15000051 | H | 10 | 5.9 | | $ 151.39 | | $ 151.39 |
| 1/10/2015 | 111 | 2 | I07300-1-0-2 | 15000051 | H | 5 | 5 | 5 | $ 128.30 | $ 64.15 | $ 192.45 |
| 1/12/2015 | 111 | 2 | I07300-1-0-2 | 15000051 | H | 4.5 | 4.5 | 2 | $ 115.47 | $ 25.66 | $ 141.13 |
| 1/13/2015 | 111 | 3 | I07300-1-0-3 | 15000051 | H | 2 | 2 | | $ 51.32 | | $ 51.32 |
| 1/14/2015 | 111 | 2 | I07300-1-0-3 | 15000051 | H | 3.2 | 2.2 | | $ 56.45 | | $ 56.45 |
| 1/14/2015 | 111 | 5 | I07300-1-0-3 | 15000051 | H | 5.3 | 3.4 | 1.6 | $ 87.24 | $ 20.53 | $ 107.77 |
| 1/15/2015 | 111 | 1 | I07300-1-0-3 | 15000051 | H | 6.3 | 3.2 | | $ 82.11 | | $ 82.11 |
| 1/16/2015 | 111 | 1 | I07300-1-0-3 | 15000051 | H | 10 | 6.9 | | $ 177.05 | | $ 177.05 |
| 1/17/2015 | 111 | 1 | I07300-1-0-3 | 15000051 | H | 4.1 | 2 | 2 | $ 51.32 | $ 25.66 | $ 76.98 |
| 1/19/2015 | 111 | 2 | I07300-1-0-3 | 15000051 | H | 9.2 | 4.6 | 2 | $ 118.04 | $ 25.66 | $ 143.70 |
| 1/20/2015 | 111 | 1 | I07300-1-0-3 | 15000051 | H | 9 | 4.9 | | $ 125.73 | | $ 125.73 |
| 1/21/2015 | 111 | 2 | I07300-1-0-3 | 15000051 | H | 8.7 | 4.4 | | $ 112.90 | | $ 112.90 |
| 1/22/2015 | 111 | 2 | I07300-1-0-3 | 15000051 | H | 6.7 | 4.3 | | $ 110.34 | | $ 110.34 |
| 1/23/2015 | 111 | 5 | I07300-1-0-3 | 15000051 | H | 10 | 7.3 | 2 | $ 187.31 | $ 25.66 | $ 212.97 |
| 1/24/2015 | 111 | 2 | I07300-1-0-3 | 15000051 | H | 1.6 | 1.6 | 1.6 | $ 41.06 | $ 20.52 | $ 61.58 |
| 11/11/2014 | 367 | 4 | I07305-1-0-1 | 15000051 | H | 2.4 | 1.8 | | $ 44.48 | | $ 44.48 |
| 11/11/2014 | 367 | 2 | I07305-1-0-1 | 15000051 | H | 4.6 | 2.2 | 2 | $ 54.36 | $ 24.71 | $ 79.07 |
| 11/12/2014 | 367 | 2 | I07305-1-0-1 | 15000051 | H | 9.1 | 4.5 | 1.1 | $ 111.19 | $ 13.59 | $ 124.78 |
| 11/13/2014 | 367 | 1 | I07305-1-0-1 | 15000051 | H | 10 | 5 | | $ 123.55 | | $ 123.55 |
| 11/14/2014 | 367 | 1 | I07305-1-0-1 | 15000051 | H | 8 | 4 | | $ 98.84 | | $ 98.84 |
| 12/16/2014 | 376 | 4 | I07305-1-0-3.5 | 15000051 | H | 1.7 | 1.7 | | $ 22.12 | | $ 22.12 |
| 12/4/2014 | 367 | 3 | I07306-1-0-1 | 15000051 | H | 2.4 | 1.2 | | $ 29.65 | | $ 29.65 |
| 11/4/2014 | 367 | 4 | I07306-1-0-1 | 15000051 | H | 1.3 | 0.6 | | $ 14.83 | | $ 14.83 |
| 11/8/2014 | 367 | 1 | I07306-1-0-1 | 15000051 | H | 9.4 | 4.7 | | $ 116.14 | | $ 116.14 |
| 11/10/2014 | 367 | 1 | I07306-1-0-1 | 15000051 | H | 10.1 | 5 | | $ 123.55 | | $ 123.55 |
| 11/10/2014 | 367 | 2 | I07306-1-0-1 | 15000051 | H | 7.1 | 3.6 | 1.6 | $ 88.96 | $ 19.77 | $ 108.73 |
| 1/27/2015 | 402 | 4 | I07306-1-0-4 | 15000051 | H | 1.3 | 1.3 | | $ 20.64 | | $ 20.64 |
| 11/24/2014 | 259 | 3 | I07307-1-0-1 | 15000051 | H | 4 | 2 | | $ 35.89 | | $ 35.89 |
| 11/25/2014 | 259 | 2 | I07307-1-0-1 | 15000051 | H | 5.3 | 2.7 | | $ 48.46 | | $ 48.46 |
| 11/26/2014 | 259 | 2 | I07307-1-0-1 | 15000051 | H | 8 | 4.3 | | $ 77.19 | | $ 77.19 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/28/2014 | 259 | 1 | I07307-1-0-1 | 15000051 | H | 1.7 | 0.8 | | $ 14.36 | | $ 14.36 |
| 12/16/2014 | 255 | 4 | I07307-1-0-3.5 | 15000051 | H | 0.4 | 0.4 | | $ 7.81 | | $ 7.81 |
| 12/19/2014 | 376 | 1 | I07307-1-0-4 | 15000051 | H | 8 | 5.9 | | $ 76.76 | | $ 76.76 |
| 12/22/2014 | 376 | 1 | I07307-1-0-4 | 15000051 | H | 6.5 | 3.2 | | $ 41.63 | | $ 41.63 |
| 12/3/2014 | 405 | 5 | I07309-1-0-1 | 15000051 | H | 1.9 | 1.2 | | $ 14.40 | | $ 14.40 |
| 12/4/2014 | 83 | 2 | I07309-1-0-1 | 15000051 | H | 2.2 | 0.7 | | $ 13.06 | | $ 13.06 |
| 12/4/2014 | 405 | 1 | I07309-1-0-1 | 15000051 | H | 7.9 | 5.4 | | $ 64.80 | | $ 64.80 |
| 12/5/2014 | 405 | 3 | I07309-1-0-1 | 15000051 | H | 2 | 1 | | $ 12.00 | | $ 12.00 |
| 1/27/2015 | 155 | 2 | I07309-1-0-1 | 15000051 | H | 1.2 | 0.4 | | $ 11.25 | | $ 11.25 |
| 1/28/2015 | 155 | 3 | I07309-1-0-2 | 15000051 | H | 9.6 | 3.2 | | $ 89.98 | | $ 89.98 |
| 1/29/2015 | 155 | 2 | I07309-1-0-2 | 15000051 | H | 9.2 | 3.1 | | $ 87.17 | | $ 87.17 |
| 1/30/2015 | 155 | 3 | I07309-1-0-2 | 15000051 | H | 9.7 | 3.3 | | $ 92.80 | | $ 92.80 |
| 2/1/2015 | 155 | 1 | I07309-1-0-2 | 15000051 | H | 6.4 | 3.2 | 3.2 | $ 89.98 | $ 44.99 | $ 134.97 |
| 2/2/2015 | 155 | 3 | I07309-1-0-2 | 15000051 | H | 5.3 | 2.7 | | $ 75.92 | | $ 75.92 |
| 2/3/2015 | 155 | 3 | I07309-1-0-3 | 15000051 | H | 5 | 2.5 | | $ 70.30 | | $ 70.30 |
| 2/3/2015 | 155 | 3 | I07309-1-0-1 | 15000051 | H | 0.7 | 0.4 | | $ 11.25 | | $ 11.25 |
| 2/4/2015 | 155 | 3 | I07309-1-0-3 | 15000051 | H | 4.9 | 2.3 | | $ 64.68 | | $ 64.68 |
| 11/29/2014 | 83 | 1 | I07310-1-0-1 | 15000051 | H | 5.7 | 2.4 | 2.4 | $ 44.76 | $ 22.38 | $ 67.14 |
| 12/2/2014 | 83 | 2 | I07310-1-0-1 | 15000051 | H | 0.3 | 0.1 | | $ 1.87 | | $ 1.87 |
| 12/3/2014 | 405 | 3 | I07310-1-0-1 | 15000051 | H | 5.9 | 3.1 | | $ 37.20 | | $ 37.20 |
| 11/29/2014 | 83 | 2 | I07311-1-0-1 | 15000051 | H | 3.1 | 1 | 1 | $ 18.65 | $ 9.33 | $ 27.98 |
| 12/2/2014 | 83 | 1 | I07311-1-0-1 | 15000051 | H | 1 | 0.4 | | $ 7.46 | | $ 7.46 |
| 11/18/2014 | 259 | 3 | I07313-1-0-1 | 15000051 | H | 2.9 | 1.5 | | $ 26.93 | | $ 26.93 |
| 11/18/2014 | 259 | 4 | I07313-1-0-1 | 15000051 | H | 0.9 | 0.4 | | $ 7.17 | | $ 7.17 |
| 11/18/2014 | 727 | 4 | I07313-1-0-1 | 15000051 | H | 0.4 | 0.2 | 0.2 | $ 3.78 | $ 1.89 | $ 5.67 |
| 11/19/2014 | 259 | 1 | I07313-1-0-1 | 15000051 | H | 5 | 3 | | $ 53.85 | | $ 53.85 |
| 11/20/2014 | 259 | 1 | I07313-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 11/21/2014 | 259 | 2 | I07313-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 11/24/2014 | 259 | 2 | I07313-1-0-1 | 15000051 | H | 3.5 | 1.7 | | $ 30.52 | | $ 30.52 |
| 12/15/2014 | 220 | 1 | I07313-1-0-3.5 | 15000051 | H | 7.9 | 7.9 | | $ 130.75 | | $ 130.75 |
| 12/16/2014 | 220 | 1 | I07313-1-0-3.5 | 15000051 | H | 3.2 | 3.2 | | $ 52.96 | | $ 52.96 |
| 1/14/2015 | 259 | 3 | I07316-1-0-1 | 15000051 | H | 2.8 | 2.2 | | $ 39.49 | | $ 39.49 |
| 1/15/2015 | 220 | 1 | I07316-1-0-1 | 15000051 | H | 1.9 | 1.9 | 1.9 | $ 31.45 | $ 15.72 | $ 47.17 |
| 1/15/2015 | 259 | 1 | I07316-1-0-1 | 15000051 | H | 5.2 | 2.6 | | $ 46.67 | | $ 46.67 |
| 1/15/2015 | 259 | 3 | I07316-1-0-1 | 15000051 | H | 0.6 | 0.6 | 0.2 | $ 10.77 | $ 1.80 | $ 12.57 |
| 1/16/2015 | 259 | 2 | I07316-1-0-1 | 15000051 | H | 8 | 4.3 | | $ 77.19 | | $ 77.19 |
| 1/19/2015 | 259 | 1 | I07316-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/20/2015 | 259 | 2 | I07316-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/21/2015 | 259 | 1 | I07316-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/22/2015 | 259 | 2 | I07316-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/23/2015 | 259 | 4 | I07316-1-0-1 | 15000051 | H | 8 | 4.2 | | $ 75.38 | | $ 75.38 |
| 1/26/2015 | 259 | 2 | I07316-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/27/2015 | 259 | 2 | I07316-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/29/2015 | 259 | 2 | 07316-1-0-1 | 15000051 | H | 8 | 4.4 | | $78.98 | | $78.98 |
| 1/29/2015 | 259 | 1 | 07316-1-0-1 | 15000051 | H | 8 | 4.1 | | $73.60 | | $73.60 |
| 1/30/2015 | 259 | 2 | 07316-1-0-1 | 15000051 | H | 8 | 4 | | $71.80 | | $71.80 |
| 2/2/2015 | 220 | 3 | 07316-1-0-1 | 15000051 | H | 4 | 4 | 4 | $66.19 | $33.10 | $99.29 |
| 2/2/2015 | 259 | 2 | 07316-1-0-1 | 15000051 | H | 8 | 4 | | $71.80 | | $71.80 |
| 2/3/2015 | 259 | 1 | 07316-1-0-1 | 15000051 | H | 8 | 4.3 | | $77.19 | | $77.19 |
| 2/4/2015 | 259 | 2 | 07316-1-0-1 | 15000051 | H | 8 | 4.6 | | $82.57 | | $82.57 |
| 2/5/2015 | 259 | 1 | 07316-1-0-1 | 15000051 | H | 7 | 4.8 | | $86.16 | | $86.16 |
| 1/14/2015 | 259 | 4 | 07316-1-0-1 | 55400001 | H | 1.4 | 1.3 | 0.2 | $23.33 | $1.80 | $25.13 |
| 2/9/2015 | 255 | 4 | 07316-1-0-2 | 15000051 | H | 3.8 | 3.7 | 0.3 | $72.25 | $2.93 | $75.18 |
| 12/2/2014 | 83 | 4 | 07320-1-0-1 | 15000051 | H | 2.7 | 0.9 | | $16.79 | | $16.79 |
| 12/2/2014 | 405 | 4 | 07320-1-0-1 | 15000051 | H | 1.3 | 0.6 | | $7.20 | | $7.20 |
| 12/3/2014 | 405 | 4 | 07320-1-0-1 | 15000051 | H | 3.2 | 1.6 | | $19.20 | | $19.20 |
| 12/29/2014 | 405 | 2 | 07321-1-0-1 | 15000051 | H | 2.6 | 2.6 | 1.3 | $31.20 | $7.80 | $39.00 |
| 12/30/2014 | 111 | 2 | 07321-1-0-2 | 15000051 | H | 1.7 | 1.7 | | $43.62 | | $43.62 |
| 12/31/2014 | 111 | 1 | 07321-1-0-2 | 15000051 | H | 1.6 | 1.6 | | $41.06 | | $41.06 |
| 12/31/2014 | 111 | 3 | 07321-1-0-2 | 15000051 | H | 2.9 | 1.4 | | $35.92 | | $35.92 |
| 1/2/2015 | 111 | 2 | 07321-1-0-2 | 15000051 | H | 8.3 | 4.2 | | $107.77 | | $107.77 |
| 1/29/2015 | 111 | 1 | 07321-1-0-3 | 15000051 | H | 0.9 | 0.4 | | $10.26 | | $10.26 |
| 1/30/2015 | 111 | 1 | 07321-1-0-3 | 15000051 | H | 0.9 | 0.9 | | $23.09 | | $23.09 |
| 1/30/2015 | 111 | 3 | 07321-1-0-3 | 15000051 | H | 5.1 | 4.6 | 1.6 | $118.04 | $20.53 | $138.57 |
| 1/31/2015 | 111 | 3 | 07321-1-0-3 | 15000051 | H | 5 | 5 | 5 | $128.30 | $64.15 | $192.45 |
| 2/2/2015 | 111 | 3 | 07321-1-0-3 | 15000051 | H | 8.7 | 5 | 2 | $128.30 | $25.66 | $153.96 |
| 11/15/2014 | 83 | 2 | 07323-1-0-1 | 15000051 | H | 2.8 | 0.9 | 0.9 | $16.79 | $8.39 | $25.18 |
| 11/29/2014 | 155 | 4 | 07323-1-0-2 | 15000051 | H | 0.7 | 0.3 | 0.3 | $8.44 | $4.22 | $12.66 |
| 12/2/2014 | 362 | 2 | 07323-1-0-2 | 15000051 | H | 5.3 | 4.2 | | $67.41 | | $67.41 |
| 12/3/2014 | 155 | 2 | 07323-1-0-3 | 15000051 | H | 2.1 | 1.1 | | $30.93 | | $30.93 |
| 12/3/2014 | 155 | 5 | 07323-1-0-3 | 15000051 | H | 1.7 | 0.8 | | $22.50 | | $22.50 |
| 12/3/2014 | 362 | 5 | 07323-1-0-3 | 15000051 | H | 2.7 | 1.5 | | $24.07 | | $24.07 |
| 12/4/2014 | 362 | 1 | 07323-1-0-3 | 15000051 | H | 1.5 | 1.5 | | $24.08 | | $24.08 |
| 1/15/2015 | 116 | 1 | 07323-1-0-5 | 15000051 | H | 3.2 | 1.6 | | $42.37 | | $42.37 |
| 1/16/2015 | 116 | 1 | 07323-1-0-5 | 15000051 | H | 7.4 | 3.7 | | $97.98 | | $97.98 |
| 1/21/2015 | 116 | 1 | 07323-1-0-5 | 15000051 | H | 10.5 | 5.2 | 2.5 | $137.70 | $33.10 | $170.80 |
| 1/28/2015 | 368 | 3 | 07323-1-0-5 | 15000051 | H | 4.1 | 1.7 | | $48.38 | | $48.38 |
| 1/29/2015 | 368 | 1 | 07323-1-0-5 | 15000051 | H | 10 | 5.7 | | $137.88 | | $137.88 |
| 1/30/2015 | 368 | 1 | 07323-1-0-5 | 15000051 | H | 2.2 | 1.1 | | $26.61 | | $26.61 |
| 1/31/2015 | 116 | 1 | 07323-1-0-5 | 15000051 | H | 6 | 3 | 3 | $79.44 | $39.72 | $119.16 |
| 2/2/2015 | 116 | 2 | 07323-1-0-5 | 15000051 | H | 12 | 6 | | $158.88 | | $158.88 |
| 2/3/2015 | 116 | 1 | 07323-1-0-5 | 15000051 | H | 11.8 | 5.9 | | $156.23 | | $156.23 |
| 2/4/2015 | 116 | 5 | 07323-1-0-5 | 15000051 | H | 1.1 | 0.6 | 0.6 | $15.87 | $7.95 | $23.82 |
| 2/9/2015 | 255 | 1 | 07323-1-0-6 | 15000051 | H | 2.5 | 2.5 | | $48.83 | | $48.83 |
| 11/16/2014 | 83 | 1 | 07326-1-0-1 | 15000051 | H | 1.9 | 1.1 | 1.1 | $20.52 | $10.26 | $30.78 |
| 11/17/2014 | 83 | 1 | 07326-1-0-1 | 15000051 | H | 8.5 | 3.2 | | $59.68 | | $59.68 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2014 | 83 | 2 | 07326-1-0-1 | 15000051 | H | 2.5 | 0.8 | 0.8 | $ 14.92 | $ 7.46 | $ 22.38 |
| 11/24/2014 | 362 | 4 | 07326-1-0-2 | 15000051 | H | 1 | 1 | 1 | $ 16.05 | | $ 16.05 |
| 11/24/2014 | 362 | 5 | 07326-1-0-2 | 15000051 | H | 4.1 | 4.1 | | $ 65.80 | | $ 65.80 |
| 11/29/2014 | 362 | 1 | 07326-1-0-2 | 15000051 | H | 7 | 3.8 | 3.8 | $ 60.99 | $ 30.50 | $ 91.49 |
| 12/3/2014 | 368 | 1 | 07326-1-0-2 | 15000051 | H | 8 | 8 | | $ 193.52 | | $ 193.52 |
| 12/4/2014 | 368 | 1 | 07326-1-0-2 | 15000051 | H | 8 | 8 | | $ 193.52 | | $ 193.52 |
| 12/4/2014 | 362 | 1 | 07326-1-0-3 | 15000051 | H | 1.8 | 1.8 | | $ 28.89 | | $ 28.89 |
| 12/7/2014 | 350 | 1 | 07326-1-0-3 | 15000051 | H | 6.7 | 6.7 | 6.7 | $ 131.59 | $ 65.79 | $ 197.38 |
| 12/8/2014 | 368 | 2 | 07326-1-0-3 | 15000051 | H | 12 | 9.1 | 4 | $ 220.13 | $ 48.38 | $ 268.51 |
| 12/9/2014 | 362 | 1 | 07326-1-0-3 | 15000051 | H | 11 | 5.5 | | $ 88.28 | | $ 88.28 |
| 1/26/2015 | 155 | 1 | 07326-1-0-4 | 15000051 | H | 9 | 4.5 | 1 | $ 126.54 | $ 14.06 | $ 140.60 |
| 1/27/2015 | 155 | 1 | 07326-1-0-4 | 15000051 | H | 10.1 | 4.8 | 2.1 | $ 134.97 | $ 29.53 | $ 164.50 |
| 1/28/2015 | 155 | 1 | 07326-1-0-4 | 15000051 | H | 9.6 | 3.2 | 2.1 | $ 89.99 | $ 29.53 | $ 119.52 |
| 1/28/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 4.4 | 4.4 | | | | |
| 1/29/2015 | 155 | 1 | 07326-1-0-4 | 15000051 | H | 9.2 | 3.1 | 2 | $ 87.17 | $ 28.12 | $ 115.29 |
| 1/29/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 5.5 | 5.5 | | | | |
| 1/30/2015 | 155 | 5 | 07326-1-0-4 | 15000051 | H | 9.6 | 3.1 | 1.9 | $ 87.17 | $ 26.71 | $ 113.88 |
| 1/30/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 1.1 | 1.1 | | | | |
| 2/1/2015 | 155 | 2 | 07326-1-0-4 | 15000051 | H | 6.4 | 3.2 | 3.2 | $ 89.99 | $ 44.99 | $ 134.98 |
| 2/1/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 6.4 | 6.4 | | | | |
| 2/2/2015 | 155 | 1 | 07326-1-0-4 | 15000051 | H | 9.3 | 4.7 | 2.1 | $ 132.17 | $ 29.53 | $ 161.70 |
| 2/2/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 1.1 | 1.1 | | | | |
| 2/3/2015 | 155 | 1 | 07326-1-0-4 | 15000051 | H | 9.5 | 4.7 | 2 | $ 132.16 | $ 28.12 | $ 160.28 |
| 2/3/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 2.2 | 2.2 | | | | |
| 2/4/2015 | 155 | 1 | 07326-1-0-4 | 15000051 | H | 9.7 | 4.6 | 2 | $ 129.34 | $ 28.12 | $ 157.46 |
| 2/4/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 2 | 2 | | | | |
| 2/5/2015 | 155 | 1 | 07326-1-0-4 | 15000051 | H | 9.2 | 3.7 | 1.8 | $ 104.04 | $ 25.31 | $ 129.35 |
| 2/5/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 6.8 | 6.8 | | | | |
| 2/6/2015 | 155 | 3 | 07326-1-0-4 | 15000051 | H | 9.2 | 4.6 | 2 | $ 129.35 | $ 28.12 | $ 157.47 |
| 2/9/2015 | 500 | 1 | 07326-1-0-4 | 15000051 | H | 7.5 | 7.5 | | | | |
| 12/20/2014 | 83 | 5 | 07329-1-0-1 | 15000051 | H | 0.9 | 0.4 | 0.4 | $ 7.45 | $ 3.73 | $ 11.18 |
| 12/21/2014 | 83 | 2 | 07329-1-0-1 | 15000051 | H | 4.6 | 1.9 | 1.9 | $ 35.44 | $ 17.72 | $ 53.16 |
| 1/12/2015 | 155 | 1 | 07329-1-0-2 | 15000051 | H | 3.6 | 3.6 | | $ 101.23 | | $ 101.23 |
| 1/16/2015 | 368 | 1 | 07329-1-0-2 | 15000051 | H | 10 | 7.6 | | $ 183.84 | | $ 183.84 |
| 1/17/2015 | 368 | 1 | 07329-1-0-2 | 15000051 | H | 7.3 | 7.3 | 7.3 | $ 176.59 | $ 88.29 | $ 264.88 |
| 1/19/2015 | 362 | 1 | 07329-1-0-2 | 15000051 | H | 1.7 | 1.7 | | $ 27.29 | | $ 27.29 |
| 1/20/2015 | 362 | 1 | 07329-1-0-2 | 15000051 | H | 10 | 6.9 | | $ 110.75 | | $ 110.75 |
| 1/21/2015 | 362 | 1 | 07329-1-0-2 | 15000051 | H | 2.2 | 2.2 | | $ 35.31 | | $ 35.31 |
| 1/22/2015 | 362 | 1 | 07329-1-0-2 | 15000051 | H | 10 | 8.5 | 0.5 | $ 136.43 | $ 4.01 | $ 140.44 |
| 1/23/2015 | 362 | 5 | 07329-1-0-2 | 15000051 | H | 10 | 9 | 2 | $ 144.44 | $ 16.05 | $ 160.49 |
| 1/24/2015 | 362 | 1 | 07329-1-0-2 | 15000051 | H | 3.8 | 3.9 | 3.9 | $ 62.60 | $ 31.29 | $ 93.89 |
| 1/24/2015 | 155 | 3 | 07329-1-0-3 | 15000051 | H | 4 | 2 | 1.5 | $ 56.24 | $ 21.09 | $ 77.33 |
| 1/22/2015 | 155 | 4 | 07329-1-0-3 | 15000051 | H | 1.2 | 0.7 | 0.7 | $ 19.68 | $ 9.84 | $ 29.52 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2015 | 362 | 3 | I07329-1-0-3 | 15000051 | H | 4 | 2 | 2 | $ 32.09 | $ 16.05 | $ 48.14 |
| 2/4/2015 | 83 | 1 | I07330-1-0-1 | 15000051 | H | 5.1 | 2.1 | | $ 39.17 | | $ 39.17 |
| 2/5/2015 | 83 | 2 | I07330-1-0-1 | 15000051 | H | 5.7 | 2.8 | 2 | $ 52.22 | $ 18.65 | $ 70.87 |
| 12/23/2014 | 192 | 2 | I07331-1-0-10 | 15000051 | H | 1.7 | 1.7 | | $ 32.52 | | $ 32.52 |
| 12/23/2014 | 192 | 2 | I07331-1-0-10 | 15000051 | H | 0.6 | 0.6 | | $ 11.48 | | $ 11.48 |
| 1/6/2015 | 192 | 1 | I07331-1-0-10 | 15000051 | H | 2.7 | 2.7 | | $ 51.65 | | $ 51.65 |
| 1/6/2015 | 192 | 3 | I07331-1-0-10 | 15000051 | H | 0.8 | 0.8 | | $ 15.30 | | $ 15.30 |
| 1/7/2015 | 192 | 2 | I07331-1-0-10 | 15000051 | H | 0.6 | 0.7 | 0.7 | $ 13.39 | $ 6.70 | $ 20.09 |
| 12/30/2014 | 166 | 2 | I07331-1-0-11 | 15000051 | H | 4.3 | 4.2 | 0.7 | $ 97.73 | $ 8.14 | $ 105.87 |
| 1/5/2015 | 166 | 3 | I07331-1-0-11 | 15000051 | H | 4.4 | 4.4 | | $ 102.39 | | $ 102.39 |
| 12/5/2014 | 350 | 5 | I07331-1-0-2 | 15000051 | H | 3.6 | 3.6 | 1.5 | $ 70.70 | $ 14.73 | $ 85.43 |
| 12/8/2014 | 350 | 1 | I07331-1-0-2 | 15000051 | H | 1.7 | 1.7 | | $ 33.39 | | $ 33.39 |
| 12/9/2014 | 350 | 1 | I07331-1-0-2 | 15000051 | H | 1.3 | 1.3 | | $ 25.53 | | $ 25.53 |
| 12/10/2014 | 350 | 1 | I07331-1-0-2 | 15000051 | H | 9.4 | 8.5 | 0.5 | $ 166.94 | $ 4.91 | $ 171.85 |
| 12/11/2014 | 350 | 1 | I07331-1-0-2 | 15000051 | H | 6.8 | 6.8 | | $ 133.55 | | $ 133.55 |
| 12/11/2014 | 155 | 3 | I07331-1-0-5 | 15000051 | H | 4.2 | 2.1 | | $ 59.05 | | $ 59.05 |
| 12/11/2014 | 155 | 7 | I07331-1-0-5 | 15000051 | H | 0.5 | 0.3 | | $ 8.44 | | $ 8.44 |
| 12/12/2014 | 368 | 1 | I07331-1-0-5 | 15000051 | H | 5.4 | 4.5 | | $ 108.86 | | $ 108.86 |
| 12/14/2014 | 155 | 1 | I07331-1-0-5 | 15000051 | H | 5.6 | 1.9 | 1.9 | $ 53.43 | $ 26.71 | $ 80.14 |
| 12/15/2014 | 116 | 2 | I07331-1-0-5 | 15000051 | H | 7.8 | 3.9 | 0.3 | $ 103.27 | $ 3.97 | $ 107.24 |
| 12/16/2014 | 116 | 4 | I07331-1-0-5 | 15000051 | H | 8 | 4 | | $ 105.92 | | $ 105.92 |
| 12/17/2014 | 116 | 6 | I07331-1-0-5 | 15000051 | H | 9.8 | 3.6 | 0.7 | $ 95.33 | $ 9.27 | $ 104.60 |
| 12/18/2014 | 116 | 1 | I07331-1-0-5 | 15000051 | H | 10.2 | 5.1 | | $ 135.05 | | $ 135.05 |
| 12/19/2014 | 116 | 2 | I07331-1-0-5 | 15000051 | H | 8.3 | 4.5 | | $ 119.16 | | $ 119.16 |
| 12/20/2014 | 220 | 4 | I07331-1-0-5 | 15000051 | H | 7.5 | 3.8 | 3.8 | $ 62.89 | $ 31.45 | $ 94.34 |
| 12/22/2014 | 116 | 5 | I07331-1-0-6 | 15000051 | H | 2.3 | 0.7 | 0.4 | $ 18.54 | $ 5.30 | $ 23.84 |
| 12/23/2014 | 402 | 2 | I07331-1-0-8 | 15000051 | H | 0.5 | 0.5 | | $ 7.94 | | $ 7.94 |
| 1/2/2015 | 255 | 4 | I07331-1-0-8 | 15000051 | H | 0.3 | 0.3 | | $ 5.86 | | $ 5.86 |
| 12/23/2014 | 192 | 3 | I07331-1-0-9 | 15000051 | H | 1.8 | 1.8 | | $ 34.43 | | $ 34.43 |
| 12/23/2014 | 192 | 4 | I07331-1-0-9 | 15000051 | H | 1.2 | 1.2 | | $ 22.96 | | $ 22.96 |
| 1/6/2015 | 192 | 3 | I07331-1-0-9 | 15000051 | H | 3.8 | 3.8 | | $ 72.69 | | $ 72.69 |
| 1/6/2015 | 192 | 4 | I07331-1-0-9 | 15000051 | H | 2.2 | 2.2 | 1.5 | $ 42.10 | $ 14.35 | $ 56.45 |
| 12/10/2014 | 192 | 6 | I07336-1-0-1 | 15000051 | H | 1.5 | 1.4 | 1.4 | $ 26.77 | $ 13.39 | $ 40.16 |
| 1/12/2015 | 259 | 2 | I07337-1-0-1 | 15000051 | H | 1.4 | 0.7 | | $ 12.57 | | $ 12.57 |
| 1/13/2015 | 259 | 1 | I07337-1-0-1 | 15000051 | H | 7.7 | 3.9 | | $ 70.01 | | $ 70.01 |
| 1/14/2015 | 259 | 4 | I07337-1-0-1 | 15000051 | H | 4.1 | 2.1 | | $ 37.70 | | $ 37.70 |
| 1/27/2015 | 402 | 8 | I07337-1-0-4 | 15000051 | H | 0.3 | 0.3 | | $ 4.76 | | $ 4.76 |
| 1/30/2015 | 220 | 4 | I07339-1-0-1 | 15000051 | H | 0.8 | 0.8 | | $ 13.24 | | $ 13.24 |
| 1/30/2015 | 220 | 2 | I07337-1-0-5 | 15000051 | H | 6.9 | 6.9 | | $ 114.20 | | $ 114.20 |
| 12/9/2014 | 83 | 4 | I07338-1-0-1 | 15000051 | H | 2.2 | 1.1 | 1.1 | $ 20.51 | $ 10.26 | $ 30.77 |
| 12/9/2014 | 405 | 1 | I07338-1-0-1 | 15000051 | H | 5.5 | 4.1 | | $ 49.20 | | $ 49.20 |
| 11/6/2015 | 83 | 4 | I07339-1-0-1 | 15000051 | H | 0.4 | 0.1 | 0.1 | $ 1.86 | $ 0.93 | $ 2.79 |
| 11/9/2014 | 155 | 2 | I07339-1-0-2 | 15000051 | H | 1.1 | 1.1 | 1.1 | $ 30.93 | $ 15.47 | $ 46.40 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2014 | 155 | 2 | I07339-1-0-3 | 15000051 | H | 2.8 | 2.8 | 0.6 | $ 78.74 | $ 8.44 | $ 87.18 |
| 11/12/2014 | 155 | 2 | I07339-1-0-3.25 | 15000051 | H | 2.2 | 1.1 | 1.1 | $ 30.93 | | $ 30.93 |
| 11/13/2014 | 155 | 3 | I07339-1-0-3.5 | 15000051 | H | 6.5 | 3.2 | 3.2 | $ 89.98 | | $ 89.98 |
| 11/14/2014 | 155 | 3 | I07339-1-0-3.5 | 15000051 | H | 8.7 | 4.4 | 4.4 | $ 123.73 | | $ 123.73 |
| 11/16/2014 | 155 | 2 | I07339-1-0-3.5 | 15000051 | H | 5.6 | 2.8 | 2.8 | $ 78.74 | $ 39.37 | $ 118.11 |
| 11/17/2014 | 155 | 2 | I07339-1-0-3.5 | 15000051 | H | 2.5 | 1.2 | 1.2 | $ 33.74 | | $ 33.74 |
| 11/21/2014 | 155 | 4 | I07339-1-0-4 | 15000051 | H | 1.1 | 1.1 | 1.1 | $ 30.93 | | $ 30.93 |
| 11/24/2014 | 155 | 1 | I07339-1-0-4 | 15000051 | H | 7 | 3.5 | 3.5 | $ 98.42 | | $ 98.42 |
| 11/25/2014 | 155 | 1 | I07339-1-0-4 | 15000051 | H | 5 | 5 | 5 | $ 140.60 | | $ 140.60 |
| 11/25/2014 | 155 | 3 | I07339-1-0-5 | 15000051 | H | 0.9 | 0.9 | 0.9 | $ 25.31 | | $ 25.31 |
| 12/4/2014 | 166 | 1 | I07339-1-0-5.5 | 15000051 | H | 8.5 | 8.5 | 0.5 | $ 197.80 | $ 5.82 | $ 203.62 |
| 12/5/2014 | 166 | 2 | I07339-1-0-5.5 | 15000051 | H | 5 | 5 | 0.7 | $ 116.35 | $ 8.14 | $ 124.49 |
| 12/5/2014 | 255 | 3 | I07339-1-0-6 | 15000051 | H | 0.5 | 0.5 | | $ 9.77 | | $ 9.77 |
| 12/11/2014 | 166 | 2 | I07339-1-0-8 | 15000051 | H | 6.2 | 6.2 | | $ 144.27 | | $ 144.27 |
| 12/12/2014 | 255 | 3 | I07339-1-0-8.5 | 15000051 | H | 0.6 | 0.6 | | $ 11.71 | | $ 11.71 |
| 11/6/2014 | 155 | 2 | I07340-1-0-1 | 15000051 | H | 3.5 | 3.5 | | $ 98.42 | | $ 98.42 |
| 11/6/2014 | 155 | 3 | I07340-1-0-2 | 15000051 | H | 0.7 | 0.4 | | $ 11.25 | | $ 11.25 |
| 11/9/2014 | 155 | 1 | I07340-1-0-2.5 | 15000051 | H | 1.7 | 1.7 | 1.5 | $ 47.80 | $ 21.09 | $ 68.89 |
| 12/15/2014 | 155 | 6 | I07340-1-0-4 | 15000051 | H | 0.8 | 0.4 | | $ 11.25 | | $ 11.25 |
| 12/15/2014 | 155 | 7 | I07340-1-0-4 | 15000051 | H | 0.3 | 0.1 | | $ 2.81 | | $ 2.81 |
| 11/6/2014 | 83 | 3 | I07341-1-0-1 | 15000051 | H | 0.4 | 0.2 | 0.2 | $ 3.73 | $ 1.87 | $ 5.60 |
| 11/10/2014 | 155 | 3 | I07341-1-0-2 | 15000051 | H | 1.5 | 1.5 | 1.5 | $ 42.17 | $ 21.09 | $ 63.26 |
| 11/11/2014 | 155 | 3 | I07341-1-0-2 | 15000051 | H | 2 | 1 | | $ 28.12 | | $ 28.12 |
| 11/11/2014 | 155 | 5 | I07341-1-0-3 | 15000051 | H | 1.3 | 0.5 | | $ 14.06 | | $ 14.06 |
| 11/11/2014 | 155 | 7 | I07341-1-0-3 | 15000051 | H | 1 | 0.3 | | $ 8.44 | | $ 8.44 |
| 11/20/2014 | 155 | 1 | I07341-1-0-3.25 | 15000051 | H | 5.8 | 5.1 | | $ 143.41 | | $ 143.41 |
| 12/11/2014 | 376 | 2 | I07348-1-0-1 | 15000051 | H | 6.4 | 6.4 | | $ 83.26 | | $ 83.26 |
| 12/11/2014 | 367 | 5 | I07350-1-0-1 | 15000051 | H | 3.3 | 3.3 | 0.4 | $ 81.54 | $ 4.94 | $ 86.48 |
| 12/15/2014 | 367 | 3 | I07350-1-0-1 | 15000051 | H | 0.7 | 0.7 | | $ 17.30 | | $ 17.30 |
| 12/15/2014 | 367 | 2 | I07350-1-0-1 | 15000051 | H | 2 | 1 | | $ 24.71 | | $ 24.71 |
| 12/16/2014 | 367 | 1 | I07350-1-0-1 | 15000051 | H | 10 | 8.9 | 2 | $ 219.92 | $ 24.71 | $ 244.63 |
| 12/17/2014 | 367 | 1 | I07350-1-0-1 | 15000051 | H | 4.1 | 4.1 | | $ 101.31 | | $ 101.31 |
| 12/30/2014 | 192 | 3 | I07350-1-0-3 | 15000051 | H | 2.1 | 2.1 | | $ 40.17 | | $ 40.17 |
| 12/30/2014 | 192 | 3 | I07365-1-0-3 | 15000051 | H | 2.8 | 2.8 | 1.5 | $ 53.57 | $ 14.35 | $ 67.92 |
| 1/5/2015 | 245 | 3 | I07365-1-0-4 | 15000051 | H | 0.9 | 0.9 | 0.9 | $ 17.97 | $ 8.98 | $ 26.95 |
| 1/29/2015 | 192 | 1 | I07365-1-0-2 | 15000051 | H | 5.5 | 5.5 | | $ 105.22 | | $ 105.22 |
| 1/29/2015 | 192 | 2 | I07365-1-0-2 | 15000051 | H | 2.1 | 2.1 | | $ 40.17 | | $ 40.17 |
| 1/30/2015 | 192 | 1 | I07365-1-0-3 | 15000051 | H | 0.7 | 0.7 | | $ 13.39 | | $ 13.39 |
| 1/30/2015 | 192 | 2 | I07365-1-0-3 | 15000051 | H | 3.9 | 3.9 | | $ 74.61 | | $ 74.61 |
| 12/17/2014 | 259 | 1 | I07378-1-0-1 | 15000051 | H | 1.9 | 1 | | $ 17.95 | | $ 17.95 |
| 12/18/2014 | 259 | 1 | I07378-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 1/13/2015 | 255 | 2 | I07378-1-0-2.5 | 15000051 | H | 2.9 | 2.9 | | $ 56.64 | | $ 56.64 |
| 12/19/2014 | 259 | 2 | I07382-1-0-1 | 15000051 | H | 1.4 | 0.7 | | $ 12.57 | | $ 12.57 |

| Date | Employee # | Sequence # | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/14/2014 | 83 | 1 | I07224-1-0-1 | 15000051 | H | 1.8 | 0.9 | | $ 16.79 | | $ 16.79 |
| 10/14/2014 | 370 | 2 | I07224-1-0-1 | 15000051 | H | 2.3 | 2.3 | 0.7 | $ 41.65 | $ 6.34 | $ 47.99 |
| 10/15/2014 | 83 | 2 | I07224-1-0-1 | 15000051 | H | 6.6 | 3.3 | 2 | $ 61.54 | $ 18.65 | $ 80.19 |
| 10/9/2014 | 83 | 3 | I07225-1-0-1 | 15000051 | H | 4.1 | 1.4 | | $ 26.11 | | $ 26.11 |
| 10/9/2014 | 83 | 2 | I07225-1-0-1 | 15000051 | H | 5.3 | 1.8 | | $ 33.57 | | $ 33.57 |
| 10/10/2014 | 83 | 2 | I07225-1-0-1 | 15000051 | H | 1 | 0.5 | 0.5 | $ 9.33 | $ 4.66 | $ 13.99 |
| 12/15/2014 | 83 | 3 | I07230-1-0-1 | 15000051 | H | 2.8 | 1.2 | 1.2 | $ 22.38 | $ 11.19 | $ 33.57 |
| 12/18/2014 | 83 | 3 | I07230-1-0-1 | 15000051 | H | 1.3 | 0.7 | 0.7 | $ 13.06 | $ 6.53 | $ 19.59 |
| 1/14/2015 | 111 | 4 | I07230-1-0-2 | 15000051 | H | 2.3 | 1.8 | | $ 46.19 | | $ 46.19 |
| 1/14/2015 | 111 | 6 | I07230-1-0-2 | 15000051 | H | 1.1 | 0.4 | 0.4 | $ 10.27 | $ 5.13 | $ 15.40 |
| 1/15/2015 | 111 | 2 | I07230-1-0-2 | 15000051 | H | 8 | 4.8 | | $ 123.17 | | $ 123.17 |
| 1/16/2015 | 111 | 3 | I07230-1-0-2 | 15000051 | H | 2.6 | 1.2 | 1.2 | $ 30.80 | $ 15.40 | $ 46.20 |
| 1/16/2015 | 111 | 2 | I07230-1-0-3 | 15000051 | H | 3.7 | 1.9 | 0.8 | $ 48.75 | $ 10.26 | $ 59.01 |
| 1/17/2015 | 111 | 1 | I07230-1-0-3 | 15000051 | H | 5.1 | 3.1 | 3.1 | $ 79.55 | $ 39.77 | $ 119.32 |
| 1/19/2015 | 111 | 1 | I07230-1-0-3 | 15000051 | H | 10 | 5.4 | | $ 138.56 | | $ 138.56 |
| 1/20/2015 | 111 | 2 | I07230-1-0-3 | 15000051 | H | 9.3 | 5.1 | 2 | $ 130.87 | $ 25.66 | $ 156.533 |
| 1/24/2015 | 368 | 1 | I07230-1-0-4 | 15000051 | H | 2.8 | 2.8 | 2.8 | $ 67.73 | $ 33.87 | $ 101.60 |
| 1/24/2015 | 368 | 2 | I07230-1-0-4 | 15000051 | H | 0.9 | 0.9 | 0.9 | $ 21.77 | $ 10.89 | $ 32.66 |
| 1/26/2015 | 368 | 3 | I07230-1-0-4 | 15000051 | H | 2.4 | 2.4 | 2.4 | $ 58.06 | $ 29.02 | $ 87.08 |
| 11/7/2014 | 83 | 1 | I07233-1-0-1 | 15000051 | H | 2 | 0.7 | | $ 13.06 | | $ 13.06 |
| 11/7/2014 | 362 | 2 | I07233-1-0-2 | 15000051 | H | 1.8 | 1.8 | | $ 28.89 | | $ 28.89 |
| 11/10/2014 | 362 | 1 | I07233-1-0-2 | 15000051 | H | 3 | 3 | | $ 48.15 | | $ 48.15 |
| 11/10/2014 | 362 | 2 | I07233-1-0-2 | 15000051 | H | 9 | 9 | 4 | $ 144.45 | $ 32.10 | $ 176.55 |
| 11/11/2014 | 362 | 1 | I07233-1-0-2 | 15000051 | H | 0.9 | 0.9 | | $ 14.45 | | $ 14.45 |
| 11/13/2014 | 301 | 4 | I07233-1-0-3 | 15000051 | H | 1 | 0.5 | 0.5 | $ 12.97 | $ 6.49 | $ 19.46 |
| 11/14/2014 | 301 | 2 | I07233-1-0-3 | 15000051 | H | 0.5 | 0.2 | | $ 5.19 | | $ 5.19 |
| 11/18/2014 | 301 | 2 | I07233-1-0-3 | 15000051 | H | 9.2 | 5 | 1.2 | $ 129.70 | $ 15.56 | $ 145.26 |
| 11/18/2014 | 301 | 1 | I07233-1-0-3 | 15000051 | H | 3.6 | 3.6 | | $ 93.38 | | $ 93.38 |
| 11/18/2014 | 255 | 5 | I07233-1-0-4 | 15000051 | H | 2.6 | 2.6 | | $ 50.78 | | $ 50.78 |
| 11/24/2014 | 376 | 6 | I07233-1-0-5.5 | 15000051 | H | 1 | 0.8 | | $ 10.40 | | $ 10.40 |
| 12/15/2014 | 362 | 1 | I07234-1-0-1 | 15000051 | H | 4.8 | 4.8 | | $ 77.04 | | $ 77.04 |
| 12/16/2014 | 362 | 2 | I07234-1-0-1 | 15000051 | H | 10 | 8.5 | 2 | $ 136.42 | $ 16.05 | $ 152.47 |
| 12/18/2014 | 362 | 1 | I07234-1-0-2 | 15000051 | H | 5.7 | 5.8 | 2.1 | $ 93.09 | $ 16.85 | $ 109.94 |
| 12/20/2014 | 362 | 1 | I07234-1-0-2 | 15000051 | H | 7.2 | 7.2 | 7.2 | $ 115.56 | $ 57.78 | $ 173.34 |
| 12/22/2014 | 362 | 1 | I07234-1-0-2 | 15000051 | H | 8 | 8 | | $ 128.40 | | $ 128.40 |
| 12/23/2014 | 362 | 2 | I07234-1-0-2 | 15000051 | H | 2 | 2 | | $ 32.10 | | $ 32.10 |
| 12/9/2015 | 371 | 3 | I07234-1-0-3 | 15000051 | H | 1.5 | 1.5 | | $ 24.51 | | $ 24.51 |
| 12/10/2015 | 220 | 1 | I07234-1-0-3 | 15000051 | H | 8 | 8 | 8 | $ 132.40 | $ 66.20 | $ 198.60 |
| 12/15/2015 | 371 | 1 | I07234-1-0-3 | 15000051 | H | 4.7 | 4.7 | | $ 76.80 | | $ 76.80 |
| 10/27/2014 | 350 | 1 | I07240-1-0-1 | 15000051 | H | 4 | 4 | | $ 78.56 | | $ 78.56 |
| 10/27/2014 | 350 | 3 | I07240-1-0-1 | 15000051 | H | 3.7 | 1.9 | | $ 37.31 | | $ 37.31 |
| 10/28/2014 | 350 | 3 | I07240-1-0-1 | 15000051 | H | 7.2 | 3.6 | | $ 70.70 | | $ 70.70 |
| 10/29/2014 | 350 | 2 | I07240-1-0-1 | 15000051 | H | 6.9 | 3.8 | | $ 74.63 | | $ 74.63 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2014 | 376 | 2 | 07145-1-0-4 | 15000051 | H | 5.4 | 3.4 | | $ 44.23 | | $ 44.23 |
| 11/4/2014 | 376 | 3 | 07145-1-0-4 | 15000051 | H | 5.3 | 4.5 | | $ 58.55 | | $ 58.55 |
| 11/21/2014 | 376 | 2 | 07145-1-0-4 | 15000051 | H | 4.9 | 4.9 | | $ 63.75 | | $ 63.75 |
| 10/24/2014 | 255 | 4 | 07145-1-0-5 | 15000051 | H | 0.4 | 0.2 | | $ 3.91 | | $ 3.91 |
| 10/27/2014 | 111 | 1 | 07145-1-0-5 | 15000051 | H | 0.2 | 0.1 | | $ 2.57 | | $ 2.57 |
| 11/10/2014 | 255 | 3 | 07145-1-0-5 | 15000051 | H | 0.4 | 0.4 | | $ 7.81 | | $ 7.81 |
| 9/23/2014 | 83 | 2 | 07146-1-0-1 | 15000051 | H | 6 | 2.6 | 1.3 | $ 48.49 | 12.12 | $ 60.61 |
| 9/25/2014 | 83 | 1 | 07146-1-0-1 | 15000051 | H | 0.7 | 0.4 | | $ 7.46 | | $ 7.46 |
| 9/25/2014 | 370 | 1 | 07146-1-0-2 | 15000051 | H | 4 | 4 | | $ 72.44 | | $ 72.44 |
| 9/26/2014 | 370 | 4 | 07146-1-0-2 | 15000051 | H | 1.6 | 1.7 | 1.7 | $ 30.79 | 15.39 | $ 46.18 |
| 9/27/2014 | 370 | 2 | 07146-1-0-2 | 15000051 | H | 3.5 | 3.5 | 3.5 | $ 63.39 | 31.69 | $ 95.08 |
| 9/29/2014 | 370 | 1 | 07146-1-0-2 | 15000051 | H | 6.1 | 6.1 | | $ 110.47 | | $ 110.47 |
| 9/30/2014 | 370 | 3 | 07146-1-0-2 | 15000051 | H | 7.3 | 7.2 | 2 | $ 130.39 | 18.11 | $ 148.50 |
| 10/1/2014 | 370 | 1 | 07146-1-0-2 | 15000051 | H | 6.1 | 4.7 | | $ 85.12 | | $ 85.12 |
| 10/2/2014 | 370 | 2 | 07146-1-0-2 | 15000051 | H | 4.2 | 3.2 | | $ 57.95 | | $ 57.95 |
| 9/26/2014 | 370 | 3 | 07146-1-0-3 | 15000051 | H | 3.5 | 3.5 | 0.3 | $ 63.39 | 2.72 | $ 66.11 |
| 9/29/2014 | 370 | 2 | 07146-1-0-3 | 15000051 | H | 1.6 | 1.6 | | $ 28.98 | | $ 28.98 |
| 9/30/2014 | 370 | 3 | 07146-1-0-3 | 15000051 | H | 2 | 2 | | $ 36.22 | | $ 36.22 |
| 10/1/2014 | 370 | 2 | 07146-1-0-3 | 15000051 | H | 2.7 | 1.4 | | $ 25.35 | | $ 25.35 |
| 10/2/2014 | 370 | 1 | 07146-1-0-3 | 15000051 | H | 2 | 1 | | $ 18.11 | | $ 18.11 |
| 10/21/2014 | 255 | 3 | 07146-1-0-5.5 | 15000051 | H | 3.8 | 3.8 | 0.1 | $ 74.21 | 0.98 | $ 75.19 |
| 10/28/2014 | 155 | 4 | 07146-1-0-7 | 15000051 | H | 3.5 | 1.8 | | $ 50.62 | | $ 50.62 |
| 10/29/2014 | 350 | 1 | 07146-1-0-8 | 15000051 | H | 0.5 | 0.5 | | $ 9.98 | | $ 9.98 |
| 11/6/2014 | 245 | 2 | 07146-1-0-8 | 15000051 | H | 0.7 | 0.7 | | $ 13.97 | | $ 13.97 |
| 10/30/2014 | 376 | 3 | 07146-1-0-9 | 15000051 | H | 3.9 | 2.7 | | $ 35.12 | | $ 35.12 |
| 10/31/2014 | 376 | 1 | 07146-1-0-9 | 15000051 | H | 1.5 | 1.5 | | $ 19.52 | | $ 19.52 |
| 11/6/2014 | 376 | 3 | 07146-1-0-9 | 15000051 | H | 4.6 | 4.6 | | $ 59.84 | | $ 59.84 |
| 11/7/2014 | 376 | 3 | 07146-1-0-9 | 15000051 | H | 0.9 | 0.9 | | $ 11.71 | | $ 11.71 |
| 9/29/2014 | 350 | 2 | 07147-1-0-1 | 15000051 | H | 4.9 | 4.7 | | $ 92.31 | | $ 92.31 |
| 10/1/2014 | 350 | 2 | 07147-1-0-1 | 15000051 | H | 7.9 | 3.9 | 1.8 | $ 76.59 | 17.68 | $ 94.27 |
| 10/2/2014 | 350 | 1 | 07147-1-0-1 | 15000051 | H | 5.7 | 2.8 | | $ 54.99 | | $ 54.99 |
| 10/6/2014 | 301 | 3 | 07147-1-0-3 | 15000051 | H | 0.9 | 0.5 | | $ 12.97 | | $ 12.97 |
| 10/6/2014 | 368 | 4 | 07147-1-0-3 | 15000051 | H | 6.7 | 2.8 | | $ 67.73 | | $ 67.73 |
| 10/7/2014 | 368 | 5 | 07147-1-0-3 | 15000051 | H | 10.3 | 5.4 | | $ 130.63 | | $ 130.63 |
| 10/8/2014 | 368 | 1 | 07147-1-0-3 | 15000051 | H | 9 | 4.1 | | $ 99.18 | | $ 99.18 |
| 10/9/2014 | 368 | 4 | 07147-1-0-3 | 15000051 | H | 10.9 | 4.4 | 1.6 | $ 106.44 | 19.35 | $ 125.79 |
| 10/10/2014 | 368 | 1 | 07147-1-0-3 | 15000051 | H | 8 | 4 | | $ 96.76 | | $ 96.76 |
| 10/11/2014 | 74 | 2 | 07147-1-0-3 | 15000051 | H | 7.7 | 3.9 | 3.9 | $ 85.22 | 42.60 | $ 127.82 |
| 10/13/2014 | 368 | 4 | 07147-1-0-3 | 15000051 | H | 7.7 | 2.7 | | $ 65.31 | | $ 65.31 |
| 10/13/2014 | 368 | 5 | 07147-1-0-3 | 15000051 | H | 2.9 | 1.4 | 0.9 | $ 33.87 | 10.89 | $ 44.76 |
| 10/14/2014 | 368 | 3 | 07147-1-0-3 | 15000051 | H | 7.8 | 3.9 | 2.6 | $ 94.34 | 31.45 | $ 125.79 |
| 10/9/2014 | 255 | 4 | 07147-1-0-4 | 15000051 | H | 0.7 | 0.7 | | $ 13.67 | | $ 13.67 |
| 10/10/2014 | 255 | 1 | 07147-1-0-4 | 15000051 | H | 1.7 | 1.7 | | $ 33.20 | | $ 33.20 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2014 | 255 | 2 | I07147-1-0-4 | 15000051 | H | 1.8 | 1.8 | | $ 35.15 | | $ 35.15 |
| 10/24/2014 | 402 | 3 | I07147-1-0-6 | 15000051 | H | 0.4 | 0.4 | | $ 6.35 | | $ 6.35 |
| 10/29/2014 | 192 | 1 | I07147-1-0-7 | 15000051 | H | 4.9 | 4.9 | | $ 93.74 | | $ 93.74 |
| 10/29/2014 | 192 | 1 | I07147-1-0-8 | 15000051 | H | 1.7 | 1.7 | 0.5 | $ 32.52 | 4.78 | $ 37.30 |
| 10/29/2014 | 368 | 4 | I07147-1-0-9 | 15000051 | H | 1.1 | 0.5 | 0.5 | $ 12.09 | 6.05 | $ 18.14 |
| 10/30/2014 | 368 | 1 | I07147-1-0-9 | 15000051 | H | 8 | 4 | | $ 96.76 | | $ 96.76 |
| 10/31/2014 | 368 | 1 | I07147-1-0-9 | 15000051 | H | 0.6 | 0.3 | | $ 7.26 | | $ 7.26 |
| 12/4/2014 | 405 | 3 | I07149-1-0-1 | 15000051 | H | 3.5 | 1.8 | | $ 21.60 | | $ 21.60 |
| 12/4/2014 | 155 | 4 | I07149-1-0-2 | 15000051 | H | 1.9 | 0.9 | | $ 25.31 | | $ 25.31 |
| 12/4/2014 | 155 | 5 | I07149-1-0-2 | 15000051 | H | 3.8 | 1.9 | | $ 53.43 | | $ 53.43 |
| 12/5/2014 | 155 | 1 | I07149-1-0-2 | 15000051 | H | 3 | 1.5 | | $ 42.18 | | $ 42.18 |
| 12/6/2014 | 350 | 1 | I07149-1-0-2 | 15000051 | H | 6.7 | 6.7 | 6.7 | $ 131.59 | 65.79 | $ 197.38 |
| 12/7/2014 | 155 | 4 | I07149-1-0-2 | 15000051 | H | 3.5 | 1.7 | 1.7 | $ 47.80 | 23.90 | $ 71.70 |
| 12/8/2014 | 155 | 3 | I07149-1-0-2 | 15000051 | H | 1.7 | 0.8 | | $ 22.50 | | $ 22.50 |
| 12/8/2014 | 155 | 3 | I07149-1-0-3 | 15000051 | H | 1.7 | 0.9 | | $ 25.31 | | $ 25.31 |
| 1/8/2015 | 362 | 1 | I07149-1-0-3 | 15000051 | H | 6.2 | 6.2 | | $ 99.51 | | $ 99.51 |
| 1/9/2015 | 362 | 1 | I07149-1-0-3 | 15000051 | H | 4.3 | 4.3 | | $ 69.02 | | $ 69.02 |
| 2/4/2015 | 116 | 1 | I07149-1-0-4 | 15000051 | H | 1.7 | 1.7 | | $ 45.02 | | $ 45.02 |
| 2/4/2015 | 116 | 2 | I07149-1-0-4 | 15000051 | H | 6.1 | 5.2 | | $ 137.70 | | $ 137.70 |
| 2/5/2015 | 116 | 1 | I07149-1-0-4 | 15000051 | H | 11.9 | 11.9 | 3.9 | $ 315.11 | 51.64 | $ 366.75 |
| 2/6/2015 | 116 | 1 | I07149-1-0-4 | 15000051 | H | 2 | 2 | | $ 52.96 | | $ 52.96 |
| 2/7/2015 | 368 | 4 | I07149-1-0-4 | 15000051 | H | 0.8 | 0.8 | 0.8 | $ 19.35 | 9.68 | $ 29.03 |
| 2/9/2015 | 368 | 3 | I07149-1-0-4 | 15000051 | H | 9 | 4.7 | 4 | $ 113.69 | 48.38 | $ 162.07 |
| 2/11/2015 | 220 | 2 | I07149-1-0-4 | 15000051 | H | 4 | 2.3 | 2.3 | $ 38.07 | 19.03 | $ 57.10 |
| 2/12/2015 | 220 | 3 | I07149-1-0-4 | 15000051 | H | 6.4 | 3.1 | 2.2 | $ 51.30 | 18.21 | $ 69.51 |
| 2/9/2015 | 368 | 3 | I07149-1-0-5 | 15000051 | H | 9.5 | 4.8 | | $ 116.11 | | $ 116.11 |
| 2/11/2015 | 220 | 3 | I07149-1-0-5 | 15000051 | H | 3.5 | 1.7 | 1.7 | $ 28.13 | 14.07 | $ 42.20 |
| 2/12/2015 | 220 | 2 | I07149-1-0-5 | 15000051 | H | 6.4 | 3.2 | | $ 52.96 | | $ 52.96 |
| 2/13/2015 | 220 | 1 | I07149-1-0-5 | 15000051 | H | 12 | 6 | | $ 99.30 | | $ 99.30 |
| 2/14/2015 | 220 | 1 | I07149-1-0-5 | 15000051 | H | 1.4 | 0.7 | 0.7 | $ 11.59 | 5.79 | $ 17.38 |
| 2/14/2015 | 220 | 2 | I07149-1-0-6 | 15000051 | H | 2.5 | 0.8 | 0.8 | $ 13.24 | 6.62 | $ 19.86 |
| 10/9/2014 | 367 | 4 | I07150-1-0-1 | 15000051 | H | 2 | 2 | 1.5 | $ 49.42 | 18.53 | $ 67.95 |
| 10/10/2014 | 367 | 1 | I07150-1-0-1 | 15000051 | H | 9.1 | 5.1 | | $ 126.02 | | $ 126.02 |
| 10/11/2014 | 350 | 2 | I07150-1-0-1 | 15000051 | H | 4.7 | 4.7 | 4.7 | $ 92.31 | 46.15 | $ 138.46 |
| 10/13/2014 | 367 | 1 | I07150-1-0-1 | 15000051 | H | 4.5 | 4.5 | | $ 111.20 | | $ 111.20 |
| 10/24/2014 | 367 | 5 | I07150-1-0-1 | 15000051 | H | 0.6 | 0.5 | 0.5 | $ 12.36 | 6.18 | $ 18.54 |
| 10/25/2014 | 367 | 1 | I07150-1-0-1 | 15000051 | H | 3.4 | 1.7 | 1.7 | $ 42.01 | 21.00 | $ 63.01 |
| 10/25/2014 | 367 | 3 | I07150-1-0-1 | 15000051 | H | 1.8 | 1.8 | 1.8 | $ 44.47 | 22.25 | $ 66.72 |
| 10/26/2014 | 155 | 2 | I07150-1-0-1 | 15000051 | H | 0.7 | 0.2 | 0.2 | $ 5.62 | 2.81 | $ 8.43 |
| 10/27/2014 | 367 | 1 | I07150-1-0-1 | 15000051 | H | 8 | 4 | | $ 98.84 | | $ 98.84 |
| 10/28/2014 | 367 | 2 | I07150-1-0-1 | 15000051 | H | 7.2 | 4 | | $ 98.84 | | $ 98.84 |
| 10/29/2014 | 367 | 2 | I07150-1-0-1 | 15000051 | H | 5.9 | 3.2 | | $ 79.07 | | $ 79.07 |
| 10/30/2014 | 367 | 1 | I07150-1-0-1 | 15000051 | H | 6.9 | 3.5 | | $ 86.49 | | $ 86.49 |

| Date | Employee # | Sequence | Job | GI Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2014 | 255 | 8 | 07150-1-0-3.5 | 15000051 | H | 0.5 | 0.5 | | $9.77 | | $9.77 |
| 10/30/2014 | 255 | 1 | 07150-1-0-3.5 | 15000051 | H | 0.2 | 0.1 | | $1.95 | | $1.95 |
| 11/24/2014 | 376 | 2 | 07150-1-0-3.5 | 15000051 | H | 0.6 | 0.6 | | $7.81 | | $7.81 |
| 12/9/2014 | 255 | 3 | 07150-1-0-3.5 | 15000051 | H | 0.4 | 0.4 | | $7.81 | | $7.81 |
| 10/28/2014 | 376 | 1 | 07150-1-0-4 | 15000051 | H | 0.6 | 0.5 | | $6.50 | | $6.50 |
| 10/29/2014 | 376 | 1 | 07150-1-0-4 | 15000051 | H | 2.5 | 2.5 | | $32.53 | | $32.53 |
| 11/20/2014 | 376 | 2 | 07150-1-0-4 | 15000051 | H | 4.2 | 4.2 | | $54.64 | | $54.64 |
| 11/24/2014 | 376 | 5 | 07150-1-0-4 | 15000051 | H | 0.2 | 0.2 | | $2.60 | | $2.60 |
| 11/25/2014 | 376 | 1 | 07150-1-0-4 | 15000051 | H | 8 | 8 | | $104.08 | | $104.08 |
| 11/26/2014 | 376 | 4 | 07150-1-0-4 | 15000051 | H | 5.4 | 5.4 | | $70.25 | | $70.25 |
| 12/10/2014 | 376 | 4 | 07150-1-0-4 | 15000051 | H | 2.3 | 2.4 | | $31.22 | | $31.22 |
| 12/11/2014 | 376 | 1 | 07150-1-0-4 | 15000051 | H | 7.4 | 6.4 | | $83.26 | | $83.26 |
| 10/1/2014 | 367 | 3 | 07151-1-0-1 | 15000051 | H | 1.3 | 0.6 | 0.6 | $14.83 | $7.42 | $22.25 |
| 10/2/2014 | 367 | 1 | 07151-1-0-1 | 15000051 | H | 1.3 | 1.3 | | $32.12 | | $32.12 |
| 10/2/2014 | 367 | 3 | 07151-1-0-1 | 15000051 | H | 6 | 3 | 1.6 | $74.14 | $19.77 | $93.91 |
| 10/3/2014 | 350 | 4 | 07151-1-0-1 | 15000051 | H | 2.1 | 2.1 | 1.9 | $41.26 | $18.66 | $59.92 |
| 10/3/2014 | 367 | 1 | 07151-1-0-1 | 15000051 | H | 7.5 | 3.8 | | $93.90 | | $93.90 |
| 10/4/2014 | 350 | 1 | 07151-1-0-1 | 15000051 | H | 7.3 | 7.3 | 7.3 | $143.37 | $71.69 | $215.06 |
| 10/6/2014 | 367 | 2 | 07151-1-0-1 | 15000051 | H | 11.2 | 6.7 | 1.3 | $165.56 | $16.06 | $181.62 |
| 10/7/2014 | 367 | 5 | 07151-1-0-1 | 15000051 | H | 3.1 | 1.5 | 1.5 | $37.07 | $18.53 | $55.60 |
| 11/4/2014 | 367 | 1 | 07151-1-0-1 | 15000051 | H | 2.2 | 2.2 | | $54.36 | | $54.36 |
| 11/4/2014 | 367 | 3 | 07151-1-0-1 | 15000051 | H | 4.7 | 2.4 | 0.9 | $59.30 | $11.12 | $70.42 |
| 11/5/2014 | 367 | 1 | 07151-1-0-1 | 15000051 | H | 6.3 | 3.1 | | $76.60 | | $76.60 |
| 10/15/2014 | 220 | 2 | 07151-1-0-3.5 | 15000051 | H | 1.5 | 1.5 | | $24.82 | | $24.82 |
| 10/16/2014 | 331 | 1 | 07151-1-0-3.5 | 15000051 | H | 11.8 | 11.8 | 3.8 | $186.44 | $30.02 | $216.46 |
| 11/25/2014 | 220 | 4 | 07151-1-0-3.5 | 15000051 | H | 0.6 | 0.6 | 0.1 | $9.93 | $0.83 | $10.76 |
| 11/26/2014 | 220 | 1 | 07151-1-0-3.5 | 15000051 | H | 8 | 8 | | $132.40 | | $132.40 |
| 12/1/2014 | 220 | 1 | 07151-1-0-3.5 | 15000051 | H | 3.8 | 3.8 | | $62.89 | | $62.89 |
| 9/24/2014 | 83 | 1 | 07152-1-0-1 | 15000051 | H | 6.8 | 2.4 | | $44.76 | | $44.76 |
| 9/25/2014 | 83 | 1 | 07152-1-0-1 | 15000051 | H | 3 | 1 | | $18.65 | | $18.65 |
| 10/25/2014 | 192 | 1 | 07152-1-0-10 | 15000051 | H | 4.1 | 4.1 | 2.6 | $78.43 | $24.87 | $103.30 |
| 11/12/2014 | 192 | 4 | 07152-1-0-10 | 15000051 | H | 1.2 | 1.1 | 1.1 | $21.05 | $10.52 | $31.57 |
| 11/13/2014 | 192 | 2 | 07152-1-0-10 | 15000051 | H | 5.7 | 5.7 | | $109.04 | | $109.04 |
| 10/26/2014 | 192 | 2 | 07152-1-0-11 | 15000051 | H | 3.3 | 3.3 | 3.3 | $63.13 | $31.56 | $94.69 |
| 10/26/2014 | 192 | 3 | 07152-1-0-11 | 15000051 | H | 1.6 | 1.6 | 1.6 | $30.61 | $15.31 | $45.92 |
| 11/13/2014 | 192 | 2 | 07152-1-0-11 | 15000051 | H | 0.9 | 0.9 | | $17.22 | | $17.22 |
| 11/13/2014 | 192 | 2 | 07152-1-0-11 | 15000051 | H | 2.9 | 2.9 | 1.5 | $55.48 | $14.35 | $69.83 |
| 10/30/2014 | 155 | 2 | 07152-1-0-12 | 15000051 | H | 3.8 | 1.9 | | $53.43 | | $53.43 |
| 11/4/2014 | 116 | 1 | 07152-1-0-12 | 15000051 | H | 0.5 | 0.4 | 0.4 | $10.59 | $5.30 | $15.89 |
| 9/26/2014 | 155 | 5 | 07152-1-0-2 | 15000051 | H | 0.7 | 0.7 | 0.7 | $19.68 | $9.84 | $29.52 |
| 9/26/2014 | 155 | 6 | 07152-1-0-2 | 15000051 | H | 0.5 | 0.2 | 0.2 | $5.63 | $2.82 | $8.45 |
| 9/27/2014 | 362 | 2 | 07152-1-0-2 | 15000051 | H | 7.4 | 4.3 | 4.3 | $69.01 | $34.51 | $103.52 |
| 9/29/2014 | 362 | 1 | 07152-1-0-2 | 15000051 | H | 5.3 | 5.3 | | $85.07 | | $85.07 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/15/2014 | 116 | 1 | I07152-1-0-2 | 15000051 | H | 7.2 | 7.2 | 7.2 | $ 190.66 | $ 95.33 | $ 285.99 |
| 11/17/2014 | 116 | 1 | I07152-1-0-2 | 15000051 | H | 5.1 | 5.1 | | $ 135.05 | | $ 135.05 |
| 9/29/2014 | 362 | 2 | I07152-1-0-3 | 15000051 | H | 1 | 1 | | $ 16.05 | | $ 16.05 |
| 9/29/2014 | 362 | 2 | I07152-1-0-3 | 15000051 | H | 3.7 | 3.7 | 2 | $ 59.38 | $ 16.05 | $ 75.43 |
| 9/30/2014 | 362 | 1 | I07152-1-0-3 | 15000051 | H | 10 | 5.8 | | $ 93.09 | | $ 93.09 |
| 10/1/2014 | 362 | 1 | I07152-1-0-3 | 15000051 | H | 1 | 1 | | $ 16.05 | | $ 16.05 |
| 10/9/2014 | 301 | 2 | I07152-1-0-5 | 15000051 | H | 1.8 | 1.8 | 0.7 | $ 46.69 | $ 9.08 | $ 55.77 |
| 10/10/2014 | 301 | 3 | I07152-1-0-5 | 15000051 | H | 1.4 | 1.4 | | $ 36.32 | | $ 36.32 |
| 10/10/2014 | 301 | 3 | I07152-1-0-5 | 15000051 | H | 3 | 3 | 1.9 | $ 77.82 | $ 24.64 | $ 102.46 |
| 10/11/2014 | 74 | 1 | I07152-1-0-5 | 15000051 | H | 7.7 | 3.8 | 3.8 | $ 83.03 | $ 41.52 | $ 124.55 |
| 10/13/2014 | 301 | 1 | I07152-1-0-5 | 15000051 | H | 9.8 | 5.9 | | $ 153.05 | | $ 153.05 |
| 10/14/2014 | 301 | 2 | I07152-1-0-5 | 15000051 | H | 10.2 | 5.2 | 2.2 | $ 134.89 | $ 28.53 | $ 163.42 |
| 10/14/2014 | 368 | 4 | I07152-1-0-5 | 15000051 | H | 1.9 | 1.2 | 1.2 | $ 29.03 | $ 14.51 | $ 43.54 |
| 10/15/2014 | 301 | 2 | I07152-1-0-5 | 15000051 | H | 9.1 | 4.6 | | $ 119.32 | | $ 119.32 |
| 10/16/2014 | 301 | 1 | I07152-1-0-5 | 15000051 | H | 9.5 | 4.8 | | $ 124.51 | | $ 124.51 |
| 10/17/2014 | 301 | 1 | I07152-1-0-5 | 15000051 | H | 9.5 | 4.8 | | $ 124.51 | | $ 124.51 |
| 10/18/2014 | 74 | 1 | I07152-1-0-5 | 15000051 | H | 7.8 | 3.9 | 3.9 | $ 85.22 | $ 42.61 | $ 127.83 |
| 10/20/2014 | 301 | 3 | I07152-1-0-5 | 15000051 | H | 9.1 | 4.6 | 0.6 | $ 119.32 | $ 7.78 | $ 127.10 |
| 10/20/2014 | 368 | 3 | I07152-1-0-5 | 15000051 | H | 2.8 | 1.4 | 1.4 | $ 33.86 | $ 16.94 | $ 50.80 |
| 10/21/2014 | 368 | 2 | I07152-1-0-5 | 15000051 | H | 11.3 | 5.7 | 3.7 | $ 137.88 | $ 44.75 | $ 182.63 |
| 10/22/2014 | 301 | 4 | I07152-1-0-5 | 15000051 | H | 9 | 4.5 | 1 | $ 116.73 | $ 12.97 | $ 129.70 |
| 10/23/2014 | 301 | 1 | I07152-1-0-5 | 15000051 | H | 9.8 | 4.9 | | $ 127.11 | | $ 127.11 |
| 10/24/2014 | 301 | 1 | I07152-1-0-5 | 15000051 | H | 10 | 5 | | $ 129.70 | | $ 129.70 |
| 10/27/2014 | 301 | 1 | I07152-1-0-5 | 15000051 | H | 9.3 | 4.7 | | $ 121.92 | | $ 121.92 |
| 10/28/2014 | 301 | 3 | I07152-1-0-5 | 15000051 | H | 8.1 | 4.1 | 1 | $ 106.36 | $ 12.97 | $ 119.33 |
| 10/29/2014 | 301 | 1 | I07152-1-0-5 | 15000051 | H | 2.9 | 1.5 | | $ 38.91 | | $ 38.91 |
| 10/29/2014 | 255 | 1 | I07152-1-0-6 | 15000051 | H | 1.9 | 1.9 | | $ 37.11 | | $ 37.11 |
| 10/22/2014 | 255 | 1 | I07152-1-0-6 | 15000051 | H | 1 | 1 | | $ 19.53 | | $ 19.53 |
| 10/29/2014 | 301 | 4 | I07152-1-0-6 | 15000051 | H | 3.6 | 1.8 | | $ 46.69 | | $ 46.69 |
| 10/24/2014 | 402 | 1 | I07152-1-0-9 | 15000051 | H | 0.6 | 0.6 | | $ 9.53 | | $ 9.53 |
| 11/7/2014 | 255 | 6 | I07152-1-0-9 | 15000051 | H | 0.2 | 0.2 | 0.2 | $ 3.91 | $ 1.95 | $ 5.86 |
| 11/11/2014 | 402 | 3 | I07152-1-0-9 | 15000051 | H | 0.5 | 0.5 | | $ 7.94 | | $ 7.94 |
| 9/23/2014 | 83 | 4 | I07154-1-0-1 | 15000051 | H | 2.9 | 1 | 1 | $ 18.65 | $ 9.32 | $ 27.97 |
| 9/24/2014 | 83 | 1 | I07154-1-0-1 | 15000051 | H | 1.1 | 0.4 | | $ 7.46 | | $ 7.46 |
| 9/24/2014 | 116 | 3 | I07154-1-0-10 | 15000051 | H | 3.9 | 1.9 | 1.9 | $ 50.31 | $ 25.16 | $ 75.47 |
| 9/28/2014 | 155 | 2 | I07154-1-0-11 | 15000051 | H | 0.9 | 0.5 | | $ 14.06 | | $ 14.06 |
| 9/28/2014 | 368 | 1 | I07154-1-0-11 | 15000051 | H | 5.7 | 2.8 | | $ 67.73 | | $ 67.73 |
| 9/24/2014 | 155 | 6 | I07154-1-0-11 | 15000051 | H | 0.9 | 0.4 | | $ 11.25 | | $ 11.25 |
| 9/24/2014 | 155 | 7 | I07154-1-0-2 | 15000051 | H | 0.6 | 0.3 | | $ 8.44 | | $ 8.44 |
| 9/24/2014 | 155 | 1 | I07154-1-0-2 | 15000051 | H | 7.6 | 4.8 | | $ 134.98 | | $ 134.98 |
| 9/25/2014 | 155 | 1 | I07154-1-0-2 | 15000051 | H | 2.2 | 1.1 | | $ 30.93 | | $ 30.93 |
| 9/26/2014 | 155 | 2 | I07154-1-0-2 | 15000051 | H | 1.9 | 1 | | $ 28.12 | | $ 28.12 |
| 9/26/2014 | 155 | 3 | I07154-1-0-3 | 15000051 | H | 2.4 | 1.2 | | $ 33.74 | | $ 33.74 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/13/2015 | 362 | 3 | I07159-1-0-3 | 15000051 | H | 4.8 | 4.8 | 1.4 | $ 77.04 | $ 11.24 | $ 88.28 |
| 2/13/2015 | 220 | 2 | I07159-1-0-4 | 15000051 | H | 12 | | 4 | $ 99.30 | $ 33.10 | $ 132.40 |
| 2/14/2015 | 220 | 4 | I07159-1-0-4 | 15000051 | H | 7.1 | 3.2 | 3.2 | $ 52.96 | $ 26.48 | $ 79.44 |
| 2/14/2015 | 220 | 5 | I07159-1-0-5 | 15000051 | H | 5.6 | 2.4 | 2.4 | $ 39.72 | $ 19.86 | $ 59.58 |
| 9/19/2014 | 83 | 5 | I07160-1-0-1 | 15000051 | H | 4.5 | 1.5 | 1.4 | $ 27.98 | $ 13.06 | $ 41.04 |
| 9/23/2014 | 83 | 3 | I07161-1-0-1 | 15000051 | H | 5.3 | 1.8 | 1.8 | $ 33.57 | $ 16.79 | $ 50.36 |
| 9/24/2014 | 83 | 3 | I07161-1-0-1 | 15000051 | H | 6.7 | 2.5 | | $ 46.63 | | $ 46.63 |
| 9/18/2014 | 83 | 3 | I07162-1-0-1 | 15000051 | H | 4.6 | 1.5 | 1.5 | $ 27.98 | $ 13.99 | $ 41.97 |
| 9/19/2014 | 83 | 2 | I07162-1-0-1 | 15000051 | H | 2.5 | 1.1 | | $ 20.52 | | $ 20.52 |
| 10/24/2014 | 367 | 4 | I07165-1-0-1 | 15000051 | H | 3.1 | 3.1 | 1.1 | $ 76.60 | $ 13.59 | $ 90.19 |
| 10/25/2014 | 367 | 5 | I07165-1-0-1 | 15000051 | H | 3.4 | 1.7 | 1.7 | $ 42.01 | $ 21.00 | $ 63.01 |
| 10/26/2014 | 155 | 3 | I07165-1-0-1 | 15000051 | H | 0.7 | 0.2 | 0.2 | $ 5.62 | $ 2.81 | $ 8.43 |
| 10/27/2014 | 367 | 2 | I07165-1-0-1 | 15000051 | H | 8 | 4 | | $ 98.84 | | $ 98.84 |
| 10/28/2014 | 367 | 5 | I07165-1-0-1 | 15000051 | H | 6.5 | 3.2 | | $ 79.07 | | $ 79.07 |
| 11/5/2014 | 367 | 5 | I07169-1-0-1 | 15000051 | H | 1 | 0.5 | | $ 12.36 | | $ 12.36 |
| 11/6/2014 | 367 | 1 | I07169-1-0-1 | 15000051 | H | 2 | 1 | | $ 24.71 | | $ 24.71 |
| 11/6/2014 | 367 | 3 | I07169-1-0-1 | 15000051 | H | 7.2 | 3.6 | 2 | $ 88.96 | $ 24.71 | $ 113.67 |
| 11/7/2014 | 367 | 4 | I07169-1-0-1 | 15000051 | H | 8.9 | 4.5 | 1.5 | $ 111.20 | $ 18.53 | $ 129.73 |
| 11/8/2014 | 367 | 1 | I07169-1-0-1 | 15000051 | H | 5.6 | 2.8 | 2.8 | $ 69.19 | $ 34.59 | $ 103.78 |
| 11/10/2014 | 367 | 2 | I07169-1-0-1 | 15000051 | H | 11.2 | 5.6 | 3.5 | $ 138.38 | $ 43.24 | $ 181.62 |
| 12/16/2014 | 255 | 5 | I07169-1-0-4 | 15000051 | H | 0.4 | 0.4 | | $ 7.81 | | $ 7.81 |
| 10/8/2014 | 402 | 1 | I07170-1-0-1 | 15000051 | H | 0.4 | 0.4 | | $ 6.35 | | $ 6.35 |
| 10/24/2014 | 220 | 3 | I07170-1-0-3 | 15000051 | H | 5.9 | 5.9 | 2 | $ 97.64 | $ 16.55 | $ 114.19 |
| 10/28/2014 | 192 | 12 | I07170-1-0-4 | 15000051 | H | 2.9 | 2.9 | 2 | $ 55.48 | $ 19.13 | $ 74.61 |
| 10/8/2014 | 402 | 3 | I07171-1-0-1 | 15000051 | H | 0.1 | 0.1 | | $ 1.59 | | $ 1.59 |
| 10/24/2014 | 220 | 1 | I07171-1-0-3 | 15000051 | H | 2.2 | 2.2 | 1.1 | $ 28.23 | $ 14.11 | $ 42.34 |
| 10/17/2014 | 111 | 1 | I07171-1-0-3 | 15000051 | H | 6.2 | 6.2 | | $ 159.09 | | $ 159.09 |
| 10/18/2014 | 111 | 4 | I07171-1-0-4 | 15000051 | H | 5.5 | 4.8 | 4.8 | $ 123.17 | $ 61.58 | $ 184.75 |
| 10/20/2014 | 111 | 2 | I07171-1-0-4 | 15000051 | H | 9.6 | 7.3 | 0.6 | $ 187.32 | $ 7.70 | $ 195.02 |
| 10/21/2014 | 111 | 4 | I07173-1-0-1 | 15000051 | H | 4.7 | 2.2 | 0.2 | $ 56.45 | $ 2.57 | $ 59.02 |
| 10/8/2014 | 83 | 3 | I07173-1-0-1 | 15000051 | H | 2.5 | 1.2 | 1.2 | $ 22.38 | $ 11.19 | $ 33.57 |
| 10/3/2014 | 83 | 1 | I07173-1-0-1 | 15000051 | H | 0.4 | 0.2 | | $ 3.73 | | $ 3.73 |
| 11/18/2014 | 155 | 1 | I07173-1-0-4 | 15000051 | H | 1 | 0.5 | | $ 14.06 | | $ 14.06 |
| 11/18/2014 | 155 | 5 | I07173-1-0-4 | 15000051 | H | 1.8 | 0.9 | | $ 25.31 | | $ 25.31 |
| 11/19/2014 | 155 | 3 | I07173-1-0-4 | 15000051 | H | 4.3 | 1.4 | | $ 39.37 | | $ 39.37 |
| 11/19/2014 | 727 | 4 | I07173-1-0-4 | 15000051 | H | 3 | 2.9 | 2.7 | $ 54.75 | $ 25.49 | $ 80.24 |
| 11/20/2014 | 727 | 2 | I07173-1-0-4 | 15000051 | H | 2.5 | 2.4 | 2.2 | $ 45.32 | $ 20.77 | $ 66.09 |
| 11/22/2014 | 727 | 1 | I07173-1-0-4 | 15000051 | H | 7.7 | 7.7 | 7.7 | $ 145.38 | $ 72.69 | $ 218.07 |
| 12/18/2014 | 112 | 3 | I07173-1-0-8.5 | 15000051 | H | 1 | 1 | | $ 22.02 | | $ 22.02 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/18/2014 | 112 | 4 | I07173-1-0-8.5 | 15000051 | H | 1.9 | 1.8 | | $39.63 | | $39.63 |
| 12/19/2014 | 112 | 2 | I07173-1-0-8.5 | 15000051 | H | 6.3 | 6.3 | | $138.73 | | $138.73 |
| 12/22/2014 | 112 | 1 | I07173-1-0-8.5 | 15000051 | H | 6.6 | 6.6 | | $145.33 | | $145.33 |
| 12/23/2014 | 112 | 1 | I07173-1-0-8.5 | 15000051 | H | 1.8 | 1.4 | | $30.83 | | $30.83 |
| 10/3/2014 | 83 | 4 | I07175-1-0-1 | 15000051 | H | 2.1 | 1.1 | 1.1 | $20.51 | $10.25 | $30.76 |
| 10/4/2014 | 83 | 2 | I07175-1-0-1 | 15000051 | H | 5.5 | 2.7 | 2.7 | $50.35 | $25.18 | $75.53 |
| 11/15/2014 | 362 | 1 | I07175-1-0-2 | 15000051 | H | 4.2 | 4.2 | 4.2 | $67.41 | $33.71 | $101.12 |
| 11/18/2014 | 368 | 4 | I07175-1-0-2 | 15000051 | H | 5.8 | 5.8 | 4 | $140.30 | $48.38 | $188.68 |
| 11/19/2014 | 220 | 2 | I07175-1-0-2 | 15000051 | H | 4 | 4 | 4 | $66.20 | $33.10 | $99.30 |
| 11/19/2014 | 362 | 2 | I07175-1-0-2 | 15000051 | H | 6.4 | 6.4 | 0.2 | $102.72 | $1.61 | $104.33 |
| 11/23/2014 | 727 | 2 | I07175-1-0-2 | 15000051 | H | 6.9 | 5 | 5 | $94.40 | $47.20 | $141.60 |
| 11/24/2014 | 362 | 3 | I07175-1-0-3 | 15000051 | H | 1 | 1 | | $16.05 | | $16.05 |
| 11/29/2014 | 362 | 1 | I07175-1-0-3 | 15000051 | H | 6.3 | 3.2 | 3.2 | $51.36 | $25.68 | $77.04 |
| 10/3/2014 | 83 | 3 | I07176-1-0-1 | 15000051 | H | 7 | 3.5 | 3 | $65.28 | $27.98 | $93.26 |
| 1/9/2015 | 155 | 5 | I07176-1-0-2 | 15000051 | H | 0.8 | 0.4 | | $11.25 | | $11.25 |
| 1/13/2015 | 368 | 1 | I07176-1-0-2 | 15000051 | H | 8.8 | 8.8 | 0.8 | $212.87 | $9.68 | $222.55 |
| 1/14/2015 | 368 | 1 | I07176-1-0-2 | 15000051 | H | 8 | 8 | | $193.52 | | $193.52 |
| 1/15/2015 | 368 | 1 | I07176-1-0-2 | 15000051 | H | 11 | 11 | 4 | $266.09 | $48.38 | $314.47 |
| 1/14/2015 | 155 | 1 | I07176-1-0-3 | 15000051 | H | 2.3 | 2.3 | | $64.68 | | $64.68 |
| 1/14/2015 | 220 | 5 | I07176-1-0-3 | 15000051 | H | 3 | 3 | 3 | $49.65 | $24.83 | $74.48 |
| 1/14/2015 | 362 | 3 | I07176-1-0-3 | 15000051 | H | 2.7 | 2.6 | | $41.72 | | $41.72 |
| 1/15/2015 | 362 | 1 | I07176-1-0-3 | 15000051 | H | 10 | 10 | 2 | $160.50 | $16.05 | $176.55 |
| 1/15/2015 | 368 | 1 | I07176-1-0-3 | 15000051 | H | 1 | 1 | | $24.19 | | $24.19 |
| 1/16/2015 | 362 | 1 | I07176-1-0-3 | 15000051 | H | 7.5 | 7.5 | | $120.38 | | $120.38 |
| 1/17/2015 | 362 | 1 | I07176-1-0-3 | 15000051 | H | 7.2 | 7.2 | 7.2 | $115.56 | $57.78 | $173.34 |
| 1/19/2015 | 362 | 4 | I07176-1-0-3 | 15000051 | H | 4.5 | 4.5 | 1.3 | $72.23 | $10.43 | $82.66 |
| 10/2/2014 | 331 | 4 | I07177-1-0-1 | 15000051 | H | 2.5 | 2.5 | 2.5 | $39.50 | $19.75 | $59.25 |
| 10/3/2014 | 331 | 1 | I07177-1-0-1 | 15000051 | H | 5.9 | 5.6 | | $88.48 | | $88.48 |
| 10/6/2014 | 155 | 1 | I07177-1-0-2 | 15000051 | H | 2.2 | 2.2 | 1.9 | $61.87 | $26.71 | $88.58 |
| 10/7/2014 | 370 | 1 | I07177-1-0-2 | 15000051 | H | 10.1 | 6.3 | | $114.09 | | $114.09 |
| 10/8/2014 | 370 | 2 | I07177-1-0-3 | 15000051 | H | 3.2 | 2.2 | | $39.84 | | $39.84 |
| 10/8/2014 | 155 | 2 | I07177-1-0-3 | 15000051 | H | 1.1 | 1.1 | | $30.93 | | $30.93 |
| 10/8/2014 | 155 | 3 | I07177-1-0-3 | 15000051 | H | 0.5 | 0.5 | | $14.06 | | $14.06 |
| 10/8/2014 | 331 | 2 | I07177-1-0-3 | 15000051 | H | 4.1 | 4.1 | 3.7 | $64.78 | $29.23 | $94.01 |
| 10/9/2014 | 331 | 1 | I07177-1-0-3 | 15000051 | H | 4.8 | 4.2 | | $66.36 | | $66.36 |
| 10/10/2014 | 331 | 1 | I07180-1-0-1 | 15000051 | H | 2.7 | 2.7 | | $42.66 | | $42.66 |
| 11/3/2014 | 367 | 4 | I07180-1-0-1 | 15000051 | H | 2.5 | 2.5 | | $61.78 | | $61.78 |
| 11/3/2014 | 367 | 5 | I07180-1-0-1 | 15000051 | H | 1.9 | 1.5 | 1.4 | $37.05 | $17.30 | $54.35 |
| 11/4/2014 | 367 | 2 | I07180-1-0-1 | 15000051 | H | 7.4 | 4.3 | | $106.25 | | $106.25 |
| 11/5/2014 | 367 | 2 | I07180-1-0-1 | 15000051 | H | 7.5 | 3.8 | | $93.90 | | $93.90 |
| 11/6/2014 | 367 | 2 | I07180-1-0-1 | 15000051 | H | 10 | 5.4 | | $133.43 | | $133.43 |
| 11/7/2014 | 367 | 2 | I07180-1-0-1 | 15000051 | H | 9.5 | 4.7 | | $116.14 | | $116.14 |
| 11/8/2014 | 367 | 2 | I07180-1-0-1 | 15000051 | H | 5.6 | 2.8 | 2.8 | $69.19 | $34.60 | $103.79 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2014 | 367 | 1 | I07180-1-0-1 | 15000051 | H | 11.5 | 5.9 | | $ 145.79 | | $ 145.79 |
| 11/11/2014 | 367 | 1 | I07180-1-0-1 | 15000051 | H | 3.2 | 2.6 | | $ 64.25 | | $ 64.25 |
| 11/10/2014 | 220 | 3 | I07180-1-0-1.5 | 15000051 | H | 1.5 | 1.5 | | $ 24.83 | | $ 24.83 |
| 11/10/2014 | 220 | 4 | I07180-1-0-1.5 | 15000051 | H | 3 | 3 | | $ 49.64 | | $ 49.64 |
| 11/11/2014 | 220 | 1 | I07180-1-0-1.5 | 15000051 | H | 8 | 8 | | $ 132.40 | | $ 132.40 |
| 11/12/2014 | 220 | 1 | I07180-1-0-1.5 | 15000051 | H | 1.3 | 1.3 | | $ 21.52 | | $ 21.52 |
| 11/12/2014 | 220 | 2 | I07180-1-0-1.5 | 15000051 | H | 6.7 | 6.7 | | $ 110.89 | | $ 110.89 |
| 11/13/2014 | 220 | 1 | I07180-1-0-1.5 | 15000051 | H | 6.9 | 6.9 | | $ 114.20 | | $ 114.20 |
| 11/19/2014 | 402 | 3 | I07180-1-0-3 | 15000051 | H | 2.3 | 2.3 | | $ 36.52 | | $ 36.52 |
| 10/6/2014 | 83 | 1 | I07185-1-0-1 | 15000051 | H | 0.5 | 0.2 | | $ 3.73 | | $ 3.73 |
| 10/1/2014 | 83 | 1 | I07195-1-0-1 | 15000051 | H | 6.1 | 2.3 | | $ 42.90 | | $ 42.90 |
| 10/2/2014 | 331 | 3 | I07195-1-0-1 | 15000051 | H | 2.9 | 2.9 | 1.2 | $ 45.82 | 9.48 | $ 55.30 |
| 10/4/2014 | 331 | 1 | I07196-1-0-1 | 15000051 | H | 8 | 8 | 7.9 | $ 126.40 | 62.41 | $ 188.81 |
| 10/6/2014 | 331 | 1 | I07196-1-0-1 | 15000051 | H | 3.2 | 1.7 | | $ 26.86 | | $ 26.86 |
| 9/30/2014 | 83 | 1 | I07197-1-0-1 | 15000051 | H | 1.7 | 0.8 | | $ 14.92 | | $ 14.92 |
| 10/1/2014 | 83 | 1 | I07197-1-0-1 | 15000051 | H | 3.9 | 2 | | $ 37.30 | | $ 37.30 |
| 10/2/2014 | 111 | 4 | I07197-1-0-2 | 15000051 | H | 4.1 | 4.1 | 1 | $ 105.21 | 12.83 | $ 118.04 |
| 10/2/2014 | 111 | 5 | I07197-1-0-2 | 15000051 | H | 1 | 1 | 1 | $ 25.66 | 12.83 | $ 38.49 |
| 10/3/2014 | 111 | 1 | I07197-1-0-2 | 15000051 | H | 10.3 | 5.5 | | $ 141.13 | | $ 141.13 |
| 10/4/2014 | 111 | 2 | I07197-1-0-2 | 15000051 | H | 4.7 | 3 | 3 | $ 76.98 | 38.49 | $ 115.47 |
| 10/6/2014 | 111 | 3 | I07197-1-0-2 | 15000051 | H | 1.9 | 0.8 | | $ 20.53 | | $ 20.53 |
| 10/6/2014 | 111 | 5 | I07197-1-0-3 | 15000051 | H | 5.2 | 5.1 | 2 | $ 130.87 | 25.66 | $ 156.53 |
| 10/7/2014 | 111 | 1 | I07197-1-0-3 | 15000051 | H | 2.2 | 2.2 | | $ 56.45 | | $ 56.45 |
| 10/7/2014 | 111 | 3 | I07197-1-0-3 | 15000051 | H | 5.5 | 2.7 | 2 | $ 69.28 | 25.66 | $ 94.94 |
| 10/8/2014 | 111 | 1 | I07197-1-0-3 | 15000051 | H | 10 | 5.4 | | $ 138.56 | | $ 138.56 |
| 10/9/2014 | 111 | 1 | I07197-1-0-3 | 15000051 | H | 10 | 10 | 2 | $ 256.60 | 25.66 | $ 282.26 |
| 10/10/2014 | 111 | 3 | I07197-1-0-3 | 15000051 | H | 8.1 | 4 | 2 | $ 102.64 | 25.66 | $ 128.30 |
| 10/11/2014 | 111 | 2 | I07197-1-0-3 | 15000051 | H | 4.1 | 3.5 | 3.5 | $ 89.81 | 44.91 | $ 134.72 |
| 10/8/2014 | 370 | 5 | I07197-1-0-4 | 15000051 | H | 2.6 | 2.5 | 2 | $ 45.27 | 18.11 | $ 63.38 |
| 10/9/2014 | 370 | 3 | I07197-1-0-4 | 15000051 | H | 7.7 | 5.3 | 2 | $ 95.98 | 18.11 | $ 114.09 |
| 10/10/2014 | 370 | 1 | I07197-1-0-4 | 15000051 | H | 9.9 | 9.6 | 1.6 | $ 173.86 | 14.49 | $ 188.35 |
| 10/11/2014 | 370 | 1 | I07197-1-0-4 | 15000051 | H | 6.5 | 5.9 | 5.9 | $ 106.85 | 53.42 | $ 160.27 |
| 10/13/2014 | 370 | 1 | I07197-1-0-4 | 15000051 | H | 2.3 | 2.3 | | $ 41.65 | | $ 41.65 |
| 10/18/2014 | 112 | 2 | I07197-1-0-7 | 15000051 | H | 0.5 | 0.5 | 0.5 | $ 11.01 | 5.51 | $ 16.52 |
| 10/18/2014 | 112 | 3 | I07197-1-0-7 | 15000051 | H | 0.7 | 0.6 | 0.6 | $ 13.21 | 6.60 | $ 19.81 |
| 10/20/2014 | 112 | 2 | I07197-1-0-7 | 15000051 | H | 6.5 | 4.7 | | $ 103.49 | | $ 103.49 |
| 10/21/2014 | 112 | 4 | I07197-1-0-7 | 15000051 | H | 5.3 | 4 | | $ 88.08 | | $ 88.08 |
| 1/20/2015 | 112 | 1 | I07197-1-0-7 | 15000051 | H | 1.3 | 0.6 | | $ 13.21 | | $ 13.21 |
| 1/20/2015 | 112 | 3 | I07197-1-0-7 | 15000051 | H | 2.9 | 2.9 | | $ 63.86 | | $ 63.86 |
| 1/21/2015 | 112 | 3 | I07197-1-0-7 | 15000051 | H | 5.6 | 3.1 | 0.7 | $ 68.26 | 7.71 | $ 75.97 |
| 10/1/2014 | 83 | 3 | I07198-1-0-1 | 15000051 | H | 6.2 | 2.4 | | $ 44.76 | | $ 44.76 |
| 10/6/2014 | 111 | 4 | I07198-1-0-1 | 15000051 | H | 1.8 | 0.9 | | $ 23.09 | | $ 23.09 |
| 10/7/2014 | 111 | 2 | I07198-1-0-2 | 15000051 | H | 7.8 | 5.1 | | $ 130.87 | | $ 130.87 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/8/2014 | 111 | 2 | 07198-1-0-2 | 15000051 | H | 8.9 | 4.4 | 1.8 | $ 112.90 | $ 23.09 | $ 135.99 |
| 10/13/2014 | 111 | 3 | 07198-1-0-3 | 15000051 | H | 4.3 | 2.2 | 1.6 | $ 56.45 | $ 20.53 | $ 76.98 |
| 10/14/2014 | 111 | 2 | 07198-1-0-3 | 15000051 | H | 9.5 | 7.4 | | $ 189.88 | | $ 189.88 |
| 10/15/2014 | 111 | 2 | 07198-1-0-3 | 15000051 | H | 10 | 3.5 | | $ 89.81 | | $ 89.81 |
| 10/15/2014 | 111 | 4 | 07198-1-0-3 | 15000051 | H | 10 | 3.5 | 0.4 | $ 89.81 | $ 5.13 | $ 94.94 |
| 10/16/2014 | 111 | 2 | 07198-1-0-3 | 15000051 | H | 9 | 5.7 | 1 | $ 146.26 | $ 12.83 | $ 159.09 |
| 10/17/2014 | 111 | 2 | 07198-1-0-3 | 15000051 | H | 1.8 | 1.8 | | $ 46.19 | | $ 46.19 |
| 10/13/2014 | 370 | 3 | 07198-1-0-4 | 15000051 | H | 1.5 | 1.5 | | $ 27.17 | | $ 27.17 |
| 10/13/2014 | 370 | 4 | 07198-1-0-4 | 15000051 | H | 3.7 | 3.6 | 1.7 | $ 65.20 | $ 15.39 | $ 80.59 |
| 10/14/2014 | 370 | 1 | 07198-1-0-4 | 15000051 | H | 6.4 | 6.4 | | $ 115.90 | | $ 115.90 |
| 10/15/2014 | 370 | 1 | 07198-1-0-4 | 15000051 | H | 8.9 | 8.9 | 0.9 | $ 161.18 | $ 8.15 | $ 169.33 |
| 10/16/2014 | 370 | 3 | 07198-1-0-4 | 15000051 | H | 6.4 | 3.7 | 1.9 | $ 67.00 | $ 17.20 | $ 84.20 |
| 10/17/2014 | 370 | 1 | 07198-1-0-4 | 15000051 | H | 1.9 | 1.9 | | $ 34.41 | | $ 34.41 |
| 11/20/2014 | 112 | 1 | 07198-1-0-8.5 | 15000051 | H | 0.8 | 0.8 | | $ 17.62 | | $ 17.62 |
| 11/20/2014 | 112 | 5 | 07198-1-0-8.5 | 15000051 | H | 0.5 | 0.4 | | $ 8.80 | | $ 8.80 |
| 11/21/2014 | 112 | 2 | 07198-1-0-8.5 | 15000051 | H | 6.7 | 6.6 | | $ 145.33 | | $ 145.33 |
| 11/24/2014 | 112 | 2 | 07198-1-0-8.5 | 15000051 | H | 6.3 | 6.3 | | $ 138.73 | | $ 138.73 |
| 1/21/2015 | 112 | 1 | 07198-1-0-8.5 | 15000051 | H | 3.2 | 2 | | $ 44.04 | | $ 44.04 |
| 1/22/2015 | 112 | 2 | 07198-1-0-8.5 | 15000051 | H | 5.4 | 2.9 | 0.7 | $ 63.86 | $ 7.71 | $ 71.57 |
| 1/31/2015 | 112 | 3 | 07198-1-0-8.5 | 15000051 | H | 1.1 | 1.1 | 1.1 | $ 24.22 | $ 12.11 | $ 36.33 |
| 1/31/2015 | 112 | 4 | 07198-1-0-8.5 | 15000051 | H | 2.5 | 2.5 | 2.5 | $ 55.05 | $ 27.52 | $ 82.57 |
| 2/2/2015 | 112 | 2 | 07198-1-0-8.5 | 15000051 | H | 3.6 | 3.6 | | $ 79.27 | | $ 79.27 |
| 2/10/2015 | 192 | 2 | 07199-1-0-10 | 15000051 | H | 1 | 1 | | $ 19.13 | | $ 19.13 |
| 2/10/2015 | 192 | 3 | 07199-1-0-10 | 15000051 | H | 2 | 2 | 1 | $ 38.26 | $ 9.57 | $ 47.83 |
| 2/11/2015 | 192 | 1 | 07199-1-0-10 | 15000051 | H | 8.4 | 8.4 | 0.4 | $ 160.69 | $ 3.83 | $ 164.52 |
| 12/11/2014 | 350 | 1 | 07199-1-0-2 | 15000051 | H | 2 | 2 | 2 | $ 39.28 | $ 19.64 | $ 58.92 |
| 12/12/2014 | 350 | 1 | 07199-1-0-2 | 15000051 | H | 5.8 | 5.8 | | $ 113.91 | | $ 113.91 |
| 12/14/2014 | 350 | 3 | 07199-1-0-2 | 15000051 | H | 7 | 5.3 | 5.3 | $ 104.10 | $ 52.05 | $ 156.15 |
| 12/15/2014 | 350 | 1 | 07199-1-0-2 | 15000051 | H | 10.1 | 5 | | $ 98.20 | | $ 98.20 |
| 12/16/2014 | 350 | 1 | 07199-1-0-2 | 15000051 | H | 4 | 2 | | $ 39.28 | | $ 39.28 |
| 12/22/2014 | 116 | 1 | 07199-1-0-5 | 15000051 | H | 8.4 | 3.8 | | $ 100.62 | | $ 100.62 |
| 12/23/2014 | 116 | 1 | 07199-1-0-5 | 15000051 | H | 8 | 4.8 | | $ 127.10 | | $ 127.10 |
| 1/6/2015 | 116 | 2 | 07199-1-0-5 | 15000051 | H | 2 | 1 | | $ 26.48 | | $ 26.48 |
| 1/6/2015 | 220 | 5 | 07199-1-0-5 | 15000051 | H | 2 | 1.9 | 1.9 | $ 31.43 | $ 15.72 | $ 47.15 |
| 1/7/2015 | 116 | 1 | 07199-1-0-5 | 15000051 | H | 5.6 | 2.8 | | $ 74.14 | | $ 74.14 |
| 1/8/2015 | 116 | 1 | 07199-1-0-5 | 15000051 | H | 10.1 | 5.4 | | $ 142.99 | | $ 142.99 |
| 1/9/2015 | 116 | 1 | 07199-1-0-5 | 15000051 | H | 9.2 | 4.6 | | $ 121.81 | | $ 121.81 |
| 1/10/2015 | 368 | 1 | 07199-1-0-5 | 15000051 | H | 7.2 | 3.6 | 3.6 | $ 87.08 | $ 43.54 | $ 130.62 |
| 1/12/2015 | 116 | 1 | 07199-1-0-5 | 15000051 | H | 9.2 | 4.6 | | $ 121.81 | | $ 121.81 |
| 1/13/2015 | 116 | 1 | 07199-1-0-5 | 15000051 | H | 9 | 4.5 | | $ 119.16 | | $ 119.16 |
| 1/14/2015 | 116 | 1 | 07199-1-0-5 | 15000051 | H | 12 | 6 | | $ 158.88 | | $ 158.88 |
| 1/27/2015 | 331 | 1 | 07199-1-0-6 | 15000051 | H | 4.9 | 4.9 | | $ 77.42 | | $ 77.42 |
| 1/28/2015 | 331 | 2 | 07199-1-0-6 | 15000051 | H | 1.6 | 1.6 | | $ 25.28 | | $ 25.28 |

HIY0160

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/5/2015 | 255 | 3 | I07199-1-0-8 | 15000051 | H | 0.7 | 0.7 | | $ 13.67 | | $ 13.67 |
| 2/9/2015 | 192 | 1 | I07199-1-0-9 | 15000051 | H | 2.3 | 2.3 | | $ 44.00 | | $ 44.00 |
| 2/9/2015 | 192 | 2 | I07199-1-0-9 | 15000051 | H | 1.7 | 1.7 | | $ 32.52 | | $ 32.52 |
| 2/10/2015 | 192 | 2 | I07199-1-0-9 | 15000051 | H | 6 | 6 | | $ 114.78 | | $ 114.78 |
| 11/11/2014 | 367 | 3 | I07203-1-0-1 | 15000051 | H | 5.6 | 3.4 | | $ 84.01 | | $ 84.01 |
| 11/12/2014 | 367 | 1 | I07203-1-0-1 | 15000051 | H | 9.1 | 4.6 | | $ 113.67 | | $ 113.67 |
| 11/13/2014 | 367 | 2 | I07203-1-0-1 | 15000051 | H | 10 | 5 | 2 | $ 123.55 | $ 24.71 | $ 148.26 |
| 11/14/2014 | 367 | 3 | I07203-1-0-1 | 15000051 | H | 9.5 | 5 | 1 | $ 123.55 | $ 12.36 | $ 135.91 |
| 11/15/2014 | 367 | 2 | I07203-1-0-1 | 15000051 | H | 6.1 | 4.2 | 4.2 | $ 103.78 | $ 51.89 | $ 155.67 |
| 11/17/2014 | 367 | 2 | I07203-1-0-1 | 15000051 | H | 9.1 | 4.6 | 1.1 | $ 113.66 | $ 13.59 | $ 127.25 |
| 11/18/2014 | 331 | 4 | I07203-1-0-1 | 15000051 | H | 1.8 | 0.9 | | $ 14.22 | | $ 14.22 |
| 11/18/2014 | 367 | 1 | I07203-1-0-1 | 15000051 | H | 7.3 | 4.7 | | $ 116.14 | | $ 116.14 |
| 11/19/2014 | 367 | 2 | I07203-1-0-1 | 15000051 | H | 5.1 | 2.7 | | $ 66.72 | | $ 66.72 |
| 11/20/2014 | 367 | 1 | I07203-1-0-1 | 15000051 | H | 8.4 | 4.2 | | $ 103.78 | | $ 103.78 |
| 11/17/2014 | 220 | 2 | I07203-1-0-1.5 | 15000051 | H | 3.6 | 3.6 | | $ 59.58 | | $ 59.58 |
| 11/18/2014 | 220 | 2 | I07203-1-0-1.5 | 15000051 | H | 3.3 | 3.3 | | $ 54.61 | | $ 54.61 |
| 11/19/2014 | 220 | 1 | I07203-1-0-1.5 | 15000051 | H | 8 | 8 | | $ 132.40 | | $ 132.40 |
| 11/20/2014 | 220 | 1 | I07203-1-0-1.5 | 15000051 | H | 1.2 | 1.2 | | $ 19.86 | | $ 19.86 |
| 12/2/2014 | 220 | 4 | I07203-1-0-1.5 | 15000051 | H | 2.6 | 2.6 | | $ 43.03 | | $ 43.03 |
| 12/3/2014 | 220 | 1 | I07203-1-0-1.5 | 15000051 | H | 8 | 8 | | $ 132.40 | | $ 132.40 |
| 12/4/2014 | 220 | 1 | I07203-1-0-1.5 | 15000051 | H | 1.5 | 1.5 | | $ 24.83 | | $ 24.83 |
| 12/9/2014 | 255 | 6 | I07203-1-0-3 | 15000051 | H | 0.6 | 0.2 | | $ 3.90 | | $ 3.90 |
| 10/28/2014 | 220 | 2 | I07204-1-0-3 | 15000051 | H | 9.2 | 9.2 | 2 | $ 152.26 | $ 16.55 | $ 168.81 |
| 10/29/2014 | 220 | 1 | I07204-1-0-3 | 15000051 | H | 3.7 | 3.7 | | $ 61.24 | | $ 61.24 |
| 11/13/2014 | 220 | 2 | I07205-1-0-3 | 15000051 | H | 3.1 | 3.1 | 2 | $ 51.30 | $ 16.55 | $ 67.85 |
| 11/14/2014 | 220 | 3 | I07205-1-0-3 | 15000051 | H | 2.1 | 2.1 | | $ 34.76 | | $ 34.76 |
| 11/20/2014 | 220 | 3 | I07205-1-0-3 | 15000051 | H | 6.8 | 6.8 | | $ 112.54 | | $ 112.54 |
| 11/21/2014 | 220 | 1 | I07205-1-0-3 | 15000051 | H | 3.9 | 3.9 | | $ 64.55 | | $ 64.55 |
| 11/14/2014 | 220 | 2 | I07206-1-0-2 | 15000051 | H | 2.3 | 2.3 | | $ 38.07 | | $ 38.07 |
| 11/20/2014 | 367 | 3 | I07209-1-0-1 | 15000051 | H | 0.5 | 0.5 | 0.5 | $ 12.36 | $ 6.18 | $ 18.54 |
| 11/21/2014 | 367 | 1 | I07209-1-0-1 | 15000051 | H | 3.2 | 3.2 | | $ 79.07 | | $ 79.07 |
| 11/21/2014 | 367 | 4 | I07209-1-0-1 | 15000051 | H | 2.8 | 1.5 | 1.1 | $ 37.07 | $ 13.59 | $ 50.66 |
| 11/22/2014 | 367 | 1 | I07209-1-0-1 | 15000051 | H | 6.2 | 3.1 | 3.1 | $ 76.60 | $ 38.30 | $ 114.90 |
| 11/24/2014 | 367 | 2 | I07209-1-0-1 | 15000051 | H | 10 | 5 | 2 | $ 123.55 | $ 24.71 | $ 148.26 |
| 11/25/2014 | 367 | 1 | I07209-1-0-1 | 15000051 | H | 2.1 | 1.6 | | $ 39.54 | | $ 39.54 |
| 10/22/2014 | 376 | 2 | I07211-1-0-1 | 15000051 | H | 2.2 | 2.1 | | $ 27.32 | | $ 27.32 |
| 10/23/2014 | 376 | 1 | I07211-1-0-1 | 15000051 | H | 1.7 | 1.7 | | $ 22.12 | | $ 22.12 |
| 10/25/2014 | 220 | 1 | I07211-1-0-4 | 15000051 | H | 8 | 8 | 8 | $ 132.40 | $ 66.20 | $ 198.60 |
| 10/27/2014 | 220 | 1 | I07211-1-0-4 | 15000051 | H | 10 | 10 | 2 | $ 165.50 | $ 16.55 | $ 182.05 |
| 11/7/2014 | 83 | 4 | I07216-1-0-1 | 15000051 | H | 0.7 | 0.2 | | $ 3.73 | | $ 3.73 |
| 11/8/2014 | 83 | 1 | I07216-1-0-1 | 15000051 | H | 8.1 | 4 | 4 | $ 74.60 | $ 37.30 | $ 111.90 |
| 11/9/2014 | 83 | 1 | I07216-1-0-1 | 15000051 | H | 6.3 | 3 | 3 | $ 55.95 | $ 27.98 | $ 83.93 |
| 11/18/2014 | 362 | 7 | I07216-1-0-2 | 15000051 | H | 1.5 | 1.5 | 1.5 | $ 24.08 | $ 12.04 | $ 36.12 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/19/2014 | 362 | 1 | I07216-1-0-2 | 15000051 | H | 1.8 | 1.8 | | $ 28.89 | | $ 28.89 |
| 11/20/2014 | 362 | 2 | I07216-1-0-2 | 15000051 | H | 11 | 5.5 | 3 | $ 88.27 | $ 24.08 | $ 112.35 |
| 11/21/2014 | 362 | 2 | I07216-1-0-2 | 15000051 | H | 5.2 | 5.2 | 0.9 | $ 83.46 | $ 7.22 | $ 90.68 |
| 11/22/2014 | 362 | 2 | I07216-1-0-2 | 15000051 | H | 7.7 | 7.7 | 7.7 | $ 123.59 | $ 61.79 | $ 185.38 |
| 11/24/2014 | 362 | 1 | I07216-1-0-3 | 15000051 | H | 0.8 | 0.8 | | $ 12.84 | | $ 12.84 |
| 11/25/2014 | 362 | 1 | I07216-1-0-3 | 15000051 | H | 10 | 10 | 2 | $ 160.50 | $ 16.05 | $ 176.55 |
| 11/26/2014 | 362 | 1 | I07216-1-0-3 | 15000051 | H | 1.6 | 0.8 | | $ 12.84 | | $ 12.84 |
| 12/1/2014 | 155 | 3 | I07216-1-0-3.5 | 15000051 | H | 0.4 | 0.2 | | $ 5.62 | | $ 5.62 |
| 12/2/2014 | 155 | 5 | I07216-1-0-3.5 | 15000051 | H | 2.1 | 1.1 | | $ 30.93 | | $ 30.93 |
| 12/2/2014 | 220 | 5 | I07216-1-0-3.5 | 15000051 | H | 2 | 2.1 | 2 | $ 34.75 | $ 16.55 | $ 51.30 |
| 12/3/2014 | 155 | 4 | I07216-1-0-3.5 | 15000051 | H | 5.4 | 2.7 | | $ 75.92 | | $ 75.92 |
| 12/4/2014 | 220 | 6 | I07216-1-0-3.5 | 15000051 | H | 2.1 | 2.1 | 2 | $ 33.08 | $ 16.55 | $ 49.63 |
| 12/6/2014 | 220 | 1 | I07216-1-0-3.5 | 15000051 | H | 6.6 | 3.3 | 3.3 | $ 54.62 | $ 27.31 | $ 81.93 |
| 12/21/2014 | 83 | 3 | I07218-1-0-1 | 15000051 | H | 5 | 2.1 | 2.1 | $ 39.16 | $ 19.58 | $ 58.74 |
| 12/22/2014 | 83 | 3 | I07218-1-0-1 | 15000051 | H | 5.5 | 2.7 | 2 | $ 50.35 | $ 18.65 | $ 69.00 |
| 12/23/2014 | 83 | 1 | I07218-1-0-1 | 15000051 | H | 7.1 | 3.6 | | $ 67.14 | | $ 67.14 |
| 12/24/2014 | 405 | 3 | I07218-1-0-1 | 15000051 | H | 2.2 | 2.2 | | $ 26.40 | | $ 26.40 |
| 12/26/2014 | 405 | 1 | I07218-1-0-1 | 15000051 | H | 5.8 | 4.3 | | $ 51.60 | | $ 51.60 |
| 1/21/2015 | 362 | 2 | I07218-1-0-2 | 15000051 | H | 1.9 | 1.9 | | $ 30.50 | | $ 30.50 |
| 1/22/2015 | 405 | 1 | I07218-1-0-2 | 15000051 | H | 2.7 | 2.7 | | $ 32.40 | | $ 32.40 |
| 1/23/2015 | 405 | 1 | I07218-1-0-2 | 15000051 | H | 9 | 9 | 1 | $ 108.00 | $ 6.00 | $ 114.00 |
| 1/24/2015 | 405 | 1 | I07218-1-0-2 | 15000051 | H | 7.1 | 7.1 | 7.1 | $ 85.20 | $ 42.60 | $ 127.80 |
| 1/26/2015 | 405 | 1 | I07218-1-0-2 | 15000051 | H | 10 | 10 | 2 | $ 120.00 | $ 12.00 | $ 132.00 |
| 1/27/2015 | 405 | 1 | I07218-1-0-2 | 15000051 | H | 5.2 | 5.2 | | $ 62.40 | | $ 62.40 |
| 1/28/2015 | 405 | 1 | I07218-1-0-2 | 15000051 | H | 9 | 9 | 1 | $ 108.00 | $ 6.00 | $ 114.00 |
| 1/29/2015 | 405 | 3 | I07218-1-0-2 | 15000051 | H | 2.9 | 2.8 | 1.9 | $ 33.60 | $ 11.40 | $ 45.00 |
| 2/3/2015 | 368 | 1 | I07218-1-0-4 | 15000051 | H | 7.6 | 4.1 | | $ 99.18 | | $ 99.18 |
| 2/3/2015 | 368 | 5 | I07218-1-0-4 | 15000051 | H | 2.7 | 2.7 | 2.7 | $ 65.30 | $ 32.66 | $ 97.96 |
| 2/4/2015 | 368 | 1 | I07218-1-0-4 | 15000051 | H | 12 | 6 | | $ 145.14 | | $ 145.14 |
| 2/5/2015 | 155 | 4 | I07218-1-0-4 | 15000051 | H | 5.5 | 1.8 | | $ 50.62 | | $ 50.62 |
| 2/5/2015 | 368 | 2 | I07218-1-0-4 | 15000051 | H | 2.4 | 1.2 | | $ 29.03 | | $ 29.03 |
| 2/6/2015 | 116 | 2 | I07218-1-0-4 | 15000051 | H | 8 | 4 | | $ 105.92 | | $ 105.92 |
| 2/7/2015 | 727 | 4 | I07218-1-0-4 | 15000051 | H | 1.4 | 0.7 | 0.7 | $ 13.22 | $ 6.61 | $ 19.83 |
| 2/9/2015 | 116 | 5 | I07218-1-0-4 | 15000051 | H | 4.3 | 4.3 | 2 | $ 52.96 | $ 26.48 | $ 79.44 |
| 2/3/2015 | 368 | 2 | I07218-1-0-5 | 15000051 | H | 7 | 3.5 | | $ 84.67 | | $ 84.67 |
| 1/3/2015 | 368 | 4 | I07218-1-0-5 | 15000051 | H | 1.2 | 1.2 | 1.2 | $ 29.03 | $ 14.51 | $ 43.54 |
| 1/4/2015 | 368 | 1 | I07218-1-0-5 | 15000051 | H | 12 | 6 | 4 | $ 145.14 | $ 48.38 | $ 193.52 |
| 2/5/2015 | 155 | 3 | I07218-1-0-5 | 15000051 | H | 5.5 | 1.8 | | $ 50.62 | | $ 50.62 |
| 2/5/2015 | 368 | 1 | I07218-1-0-5 | 15000051 | H | 2.4 | 1.2 | | $ 29.03 | | $ 29.03 |
| 2/6/2015 | 116 | 3 | I07218-1-0-5 | 15000051 | H | 8 | 4 | 2 | $ 105.92 | $ 26.48 | $ 132.40 |
| 2/7/2015 | 727 | 3 | I07218-1-0-5 | 15000051 | H | 1.4 | 0.7 | 0.7 | $ 13.21 | $ 6.60 | $ 19.81 |
| 2/9/2015 | 116 | 4 | I07218-1-0-5 | 15000051 | H | 5.4 | 3.3 | 1.9 | $ 87.38 | $ 25.16 | $ 112.54 |
| 10/13/2014 | 83 | 3 | I07224-1-0-1 | 15000051 | H | 3.2 | 1.6 | | $ 29.84 | | $ 29.84 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/7/2014 | 368 | 3 | I07138-1-0-4 | 15000051 | H | 2.4 | 2.4 | | $ 58.06 | | $ 58.06 |
| 11/10/2014 | 112 | 2 | I07138-1-0-8 | 15000051 | H | 1.1 | 1.1 | | $ 24.22 | | $ 24.22 |
| 11/10/2014 | 112 | 3 | I07138-1-0-8 | 15000051 | H | 4.1 | 4.1 | | $ 90.28 | | $ 90.28 |
| 11/11/2014 | 112 | 2 | I07138-1-0-8 | 15000051 | H | 5.9 | 5.9 | | $ 129.92 | | $ 129.92 |
| 11/12/2014 | 112 | 2 | I07138-1-0-8 | 15000051 | H | 5.2 | 5.2 | | $ 114.50 | | $ 114.50 |
| 1/14/2015 | 111 | 1 | I07138-1-0-8 | 15000051 | H | 2 | 1 | | $ 25.66 | | $ 25.66 |
| 1/14/2015 | 111 | 3 | I07138-1-0-8 | 15000051 | H | 2.8 | 1.2 | | $ 30.79 | | $ 30.79 |
| 1/14/2015 | 356 | 1 | I07138-1-0-8 | 15000051 | H | 3.1 | 1 | | $ 14.69 | | $ 14.69 |
| 1/15/2015 | 112 | 1 | I07138-1-0-8 | 15000051 | H | 1 | 0.5 | | $ 11.01 | | $ 11.01 |
| 1/16/2015 | 356 | 1 | I07138-1-0-8 | 15000051 | H | 2 | 0.7 | | $ 10.28 | | $ 10.28 |
| 1/17/2015 | 356 | 4 | I07138-1-0-8 | 15000051 | H | 5.7 | 1.8 | 1.8 | $ 26.44 | 13.22 | $ 39.66 |
| 1/19/2015 | 356 | 4 | I07138-1-0-8 | 15000051 | H | 5 | 1.8 | 1.5 | $ 26.44 | 11.02 | $ 37.46 |
| 1/20/2015 | 356 | 2 | I07138-1-0-8 | 15000051 | H | 0.8 | 0.3 | | $ 4.41 | | $ 4.41 |
| 2/12/2015 | 112 | 1 | I07138-1-0-8 | 15000051 | H | 3.3 | 2 | | $ 44.04 | | $ 44.04 |
| 2/12/2015 | 112 | 1 | I07138-1-0-8 | 15000051 | H | 0.8 | 0.8 | | $ 17.62 | | $ 17.62 |
| 2/13/2015 | 112 | 2 | I07138-1-0-8 | 15000051 | H | 5.6 | 3.1 | | $ 68.26 | | $ 68.26 |
| 2/14/2015 | 112 | 2 | I07138-1-0-8 | 15000051 | H | 4.5 | 2.5 | 2.5 | $ 55.05 | 27.53 | $ 82.58 |
| 9/25/2014 | 83 | 5 | I07139-1-0-1 | 15000051 | H | 2.2 | 0.9 | 0.9 | $ 16.79 | 8.38 | $ 25.17 |
| 9/26/2014 | 331 | 1 | I07139-1-0-1 | 15000051 | H | 0.7 | 0.3 | 0.1 | $ 4.74 | 0.79 | $ 5.53 |
| 9/26/2014 | 402 | 3 | I07139-1-0-1 | 15000051 | H | 6.6 | 3.7 | | $ 58.76 | | $ 58.76 |
| 10/30/2014 | 116 | 2 | I07139-1-0-1 | 55400001 | H | 0.6 | 0.6 | | $ 15.89 | | $ 15.89 |
| 10/16/2014 | 362 | 1 | I07139-1-0-2 | 15000051 | H | 4.8 | 4.7 | 2 | $ 75.43 | 16.05 | $ 91.48 |
| 10/17/2014 | 362 | 1 | I07139-1-0-2 | 15000051 | H | 8 | 8 | | $ 128.40 | | $ 128.40 |
| 10/18/2014 | 192 | 1 | I07139-1-0-2 | 15000051 | H | 5.1 | 5.1 | 5.1 | $ 97.56 | 48.78 | $ 146.34 |
| 10/21/2014 | 331 | 1 | I07139-1-0-2 | 15000051 | H | 2 | 1 | | $ 15.80 | | $ 15.80 |
| 10/21/2014 | 116 | 3 | I07139-1-0-3 | 15000051 | H | 3.1 | 3 | 2 | $ 79.44 | 26.48 | $ 105.92 |
| 10/21/2014 | 370 | 2 | I07139-1-0-3 | 15000051 | H | 4.6 | 4.6 | | $ 83.31 | | $ 83.31 |
| 10/23/2014 | 116 | 1 | I07139-1-0-3 | 15000051 | H | 10 | 10 | 2 | $ 264.80 | 26.48 | $ 291.28 |
| 10/24/2014 | 116 | 2 | I07139-1-0-3 | 15000051 | H | 7 | 7.4 | 0.1 | $ 195.95 | 1.32 | $ 197.27 |
| 10/26/2014 | 362 | 1 | I07139-1-0-3 | 15000051 | H | 7 | 5.2 | 5.2 | $ 83.46 | 41.73 | $ 125.19 |
| 10/27/2014 | 116 | 2 | I07139-1-0-3 | 15000051 | H | 10 | 7.7 | | $ 203.90 | 26.48 | $ 230.38 |
| 10/28/2014 | 116 | 3 | I07139-1-0-3 | 15000051 | H | 7.2 | 5.1 | | $ 135.05 | | $ 135.05 |
| 10/29/2014 | 116 | 1 | I07139-1-0-3 | 15000051 | H | 8.6 | 8.6 | 0.6 | $ 227.73 | 7.94 | $ 235.67 |
| 10/30/2014 | 116 | 1 | I07139-1-0-4 | 15000051 | H | 7.1 | 7.1 | | $ 188.01 | | $ 188.01 |
| 10/21/2014 | 370 | 3 | I07139-1-0-4 | 15000051 | H | 2.5 | 2.6 | 1.3 | $ 47.08 | 11.77 | $ 58.85 |
| 10/22/2014 | 370 | 1 | I07139-1-0-4 | 15000051 | H | 6.2 | 6.2 | | $ 112.28 | | $ 112.28 |
| 10/23/2014 | 350 | 1 | I07139-1-0-4 | 15000051 | H | 8.6 | 8.6 | 0.6 | $ 168.90 | 5.89 | $ 174.79 |
| 10/24/2014 | 350 | 1 | I07139-1-0-4 | 15000051 | H | 7.8 | 7.8 | | $ 153.19 | | $ 153.19 |
| 10/25/2014 | 350 | 1 | I07139-1-0-4 | 15000051 | H | 7 | 7 | 6.8 | $ 137.48 | 66.78 | $ 204.26 |
| 10/27/2014 | 362 | 1 | I07139-1-0-4 | 15000051 | H | 8 | 8 | | $ 128.40 | | $ 128.40 |
| 10/29/2014 | 362 | 1 | I07139-1-0-4 | 15000051 | H | 10 | 10 | 2 | $ 160.50 | 16.05 | $ 176.55 |
| 10/30/2014 | 362 | 1 | I07139-1-0-4 | 15000051 | H | 9.5 | 9.5 | 1.5 | $ 152.48 | 12.04 | $ 164.52 |
| 9/24/2014 | 259 | 3 | I07140-1-0-1 | 15000051 | H | 0.8 | 0.4 | | $ 7.18 | | $ 7.18 |

175163

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2014 | 259 | 2 | I07140-1-0-1 | 15000051 | H | 6.7 | 3.4 | | $ 61.03 | | $ 61.03 |
| 9/26/2014 | 259 | 1 | I07140-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 9/27/2014 | 192 | 1 | I07140-1-0-1 | 15000051 | H | 8 | 8 | 8 | $ 153.04 | $ 76.52 | $ 229.56 |
| 9/29/2014 | 259 | 1 | I07140-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 9/30/2014 | 259 | 1 | I07140-1-0-1 | 15000051 | H | 1.9 | 1.9 | | $ 34.11 | | $ 34.11 |
| 10/27/2014 | 255 | 5 | I07140-1-0-4 | 15000051 | H | 0.5 | 0.5 | | $ 9.77 | | $ 9.77 |
| 10/29/2014 | 376 | 1 | I07140-1-0-5 | 15000051 | H | 5.5 | 5.5 | | $ 71.55 | | $ 71.55 |
| 10/30/2014 | 376 | 2 | I07140-1-0-5 | 15000051 | H | 6.5 | 4.5 | | $ 58.55 | | $ 58.55 |
| 10/31/2014 | 376 | 2 | I07140-1-0-5 | 15000051 | H | 4.6 | 4.6 | | $ 59.85 | | $ 59.85 |
| 9/29/2014 | 367 | 4 | I07142-1-0-1 | 15000051 | H | 2.2 | 2.2 | 0.7 | $ 54.36 | $ 8.65 | $ 63.01 |
| 9/29/2014 | 367 | 6 | I07142-1-0-1 | 15000051 | H | 1.7 | 0.8 | 0.8 | $ 19.77 | $ 9.89 | $ 29.66 |
| 9/30/2014 | 367 | 3 | I07142-1-0-1 | 15000051 | H | 9.2 | 4.7 | | $ 116.14 | | $ 116.14 |
| 10/16/2014 | 367 | 2 | I07142-1-0-1 | 15000051 | H | 1.7 | 1.7 | | $ 42.01 | | $ 42.01 |
| 10/16/2014 | 367 | 3 | I07142-1-0-1 | 15000051 | H | 2.4 | 1.2 | | $ 29.65 | | $ 29.65 |
| 10/20/2014 | 367 | 3 | I07142-1-0-1 | 15000051 | H | 2.9 | 1.5 | 0.2 | $ 37.07 | $ 2.47 | $ 39.54 |
| 10/21/2014 | 367 | 1 | I07142-1-0-1 | 15000051 | H | 9.6 | 4.8 | | $ 118.61 | | $ 118.61 |
| 10/23/2014 | 367 | 1 | I07142-1-0-1 | 15000051 | H | 8 | 5.1 | | $ 126.02 | | $ 126.02 |
| 10/24/2014 | 367 | 1 | I07142-1-0-1 | 15000051 | H | 4.1 | 2.1 | | $ 51.89 | | $ 51.89 |
| 10/20/2014 | 402 | 3 | I07142-1-0-4 | 15000051 | H | 0.5 | 0.5 | | $ 7.94 | | $ 7.94 |
| 11/24/2014 | 376 | 4 | I07142-1-0-4 | 15000051 | H | 0.4 | 0.4 | | $ 5.20 | | $ 5.20 |
| 10/21/2014 | 111 | 1 | I07142-1-0-5 | 15000051 | H | 2.8 | 1.1 | | $ 28.23 | | $ 28.23 |
| 11/26/2014 | 376 | 1 | I07142-1-0-5 | 15000051 | H | 2.6 | 2.6 | | $ 33.83 | | $ 33.83 |
| 11/28/2014 | 376 | 1 | I07142-1-0-5 | 15000051 | H | 8 | 8 | | $ 104.08 | | $ 104.08 |
| 9/26/2014 | 350 | 2 | I07143-1-0-1 | 15000051 | H | 9.9 | 5 | 0.7 | $ 98.20 | $ 6.87 | $ 105.07 |
| 9/27/2014 | 350 | 1 | I07143-1-0-1 | 15000051 | H | 7.9 | 4 | 4 | $ 78.56 | $ 39.28 | $ 117.84 |
| 10/28/2014 | 116 | 4 | I07143-1-0-10 | 15000051 | H | 2 | 0.9 | | $ 23.83 | | $ 23.83 |
| 11/12/2014 | 192 | 2 | I07143-1-0-10 | 15000051 | H | 0.7 | 0.7 | | $ 13.39 | | $ 13.39 |
| 11/12/2014 | 192 | 3 | I07143-1-0-10 | 15000051 | H | 4.3 | 4.3 | 0.4 | $ 82.26 | $ 3.83 | $ 86.09 |
| 12/10/2014 | 192 | 2 | I07143-1-0-10 | 15000051 | H | 0.5 | 0.5 | | $ 9.57 | | $ 9.57 |
| 12/10/2014 | 192 | 3 | I07143-1-0-10 | 15000051 | H | 4 | 3 | | $ 57.39 | | $ 57.39 |
| 10/29/2014 | 301 | 2 | I07143-1-0-11 | 15000051 | H | 4.6 | 2.3 | | $ 59.66 | | $ 59.66 |
| 11/13/2014 | 116 | 3 | I07143-1-0-11 | 15000051 | H | 4.9 | 4.8 | 3.1 | $ 127.11 | $ 41.04 | $ 168.15 |
| 11/14/2014 | 116 | 1 | I07143-1-0-11 | 15000051 | H | 9.6 | 9.6 | 1.6 | $ 254.21 | $ 21.18 | $ 275.39 |
| 1/2/2015 | 166 | 2 | I07143-1-0-11 | 15000051 | H | 0.7 | 0.7 | | $ 16.29 | | $ 16.29 |
| 1/2/2015 | 166 | 3 | I07143-1-0-11 | 15000051 | H | 5.4 | 5.4 | | $ 125.66 | | $ 125.66 |
| 1/5/2015 | 166 | 1 | I07143-1-0-11 | 15000051 | H | 1.9 | 1.9 | | $ 44.21 | | $ 44.21 |
| 9/24/2014 | 350 | 1 | I07143-1-0-2 | 15000051 | H | 4.5 | 4.5 | | $ 88.38 | | $ 88.38 |
| 9/25/2014 | 350 | 3 | I07143-1-0-2 | 15000051 | H | 2.8 | 1.4 | 1.4 | $ 27.50 | $ 13.75 | $ 41.25 |
| 9/29/2014 | 350 | 1 | I07143-1-0-2 | 15000051 | H | 2.7 | 1.3 | | $ 25.53 | | $ 25.53 |
| 10/16/2014 | 368 | 3 | I07143-1-0-4 | 15000051 | H | 5.9 | 3.6 | | $ 87.08 | | $ 87.08 |
| 10/17/2014 | 368 | 1 | I07143-1-0-4 | 15000051 | H | 8 | 4.3 | | $ 104.02 | | $ 104.02 |
| 10/18/2014 | 74 | 2 | I07143-1-0-4 | 15000051 | H | 7.8 | 3.9 | 3.9 | $ 85.21 | $ 42.61 | $ 127.82 |
| 10/20/2014 | 368 | 1 | I07143-1-0-4 | 15000051 | H | 12 | 9.3 | 1.3 | $ 224.97 | $ 15.72 | $ 240.69 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2014 | 368 | 1 | I07143-1-0-4 | 15000051 | H | 11.7 | 6 | | $ 145.14 | | $ 145.14 |
| 10/22/2014 | 368 | 3 | I07143-1-0-4 | 15000051 | H | | 5.6 | | $ 135.46 | | $ 135.46 |
| 10/23/2014 | 301 | 3 | I07143-1-0-4 | 15000051 | H | 8.8 | 4.4 | 1.8 | $ 114.13 | 23.35 | $ 137.48 |
| 10/23/2014 | 368 | 1 | I07143-1-0-4 | 15000051 | H | 1 | 0.5 | | $ 12.10 | | $ 12.10 |
| 10/24/2014 | 368 | 1 | I07143-1-0-4 | 15000051 | H | 9.4 | 6.2 | | $ 149.98 | | $ 149.98 |
| 10/27/2014 | 368 | 2 | I07143-1-0-4 | 15000051 | H | 9.4 | 4.7 | 1.4 | $ 113.70 | 16.93 | $ 130.63 |
| 10/28/2014 | 368 | 4 | I07143-1-0-4 | 15000051 | H | 8.6 | 4.4 | 0.4 | $ 106.44 | 4.84 | $ 111.28 |
| 10/29/2014 | 368 | 2 | I07143-1-0-4 | 15000051 | H | 10 | 5 | | $ 120.95 | | $ 120.95 |
| 10/30/2014 | 368 | 2 | I07143-1-0-4 | 15000051 | H | 8 | 4 | | $ 96.76 | | $ 96.76 |
| 10/31/2014 | 368 | 2 | I07143-1-0-4 | 15000051 | H | 8 | 5.3 | | $ 128.21 | | $ 128.21 |
| 11/3/2014 | 368 | 1 | I07143-1-0-4 | 15000051 | H | 10 | 5.9 | | $ 142.72 | | $ 142.72 |
| 11/4/2014 | 368 | 1 | I07143-1-0-4 | 15000051 | H | 9.5 | 4.9 | | $ 118.53 | | $ 118.53 |
| 11/5/2014 | 368 | 2 | I07143-1-0-4 | 15000051 | H | 7.5 | 6 | | $ 145.14 | | $ 145.14 |
| 11/6/2014 | 301 | 5 | I07143-1-0-4 | 15000051 | H | 9.3 | 4.7 | 2.1 | $ 121.91 | 27.24 | $ 149.15 |
| 11/7/2014 | 301 | 1 | I07143-1-0-4 | 15000051 | H | 10 | 5 | | $ 129.70 | | $ 129.70 |
| 11/8/2014 | 116 | 2 | I07143-1-0-4 | 15000051 | H | 6 | 3 | 3 | $ 79.44 | 39.72 | $ 119.16 |
| 11/9/2014 | 368 | 2 | I07143-1-0-4 | 15000051 | H | 4.3 | 2.2 | 2.2 | $ 53.22 | 26.61 | $ 79.83 |
| 11/10/2014 | 368 | 2 | I07143-1-0-4 | 15000051 | H | 8.5 | 4.3 | | $ 104.02 | | $ 104.02 |
| 11/11/2014 | 301 | 3 | I07143-1-0-4 | 15000051 | H | 6.8 | 3.4 | | $ 88.20 | | $ 88.20 |
| 11/12/2014 | 301 | 2 | I07143-1-0-4 | 15000051 | H | 9.6 | 4.8 | | $ 124.51 | | $ 124.51 |
| 11/13/2014 | 301 | 1 | I07143-1-0-4 | 15000051 | H | 2.7 | 1.4 | | $ 36.32 | | $ 36.32 |
| 11/20/2014 | 368 | 2 | I07143-1-0-6 | 15000051 | H | 2.6 | 1.3 | 1.3 | $ 31.45 | 15.72 | $ 47.17 |
| 11/3/2014 | 368 | 4 | I07143-1-0-6 | 15000051 | H | 3.1 | 1.6 | 1.6 | $ 38.71 | 19.35 | $ 58.06 |
| 11/5/2014 | 368 | 1 | I07143-1-0-6 | 15000051 | H | 3 | 1.5 | | $ 36.29 | | $ 36.29 |
| 11/19/2014 | 255 | 1 | I07143-1-0-6 | 15000051 | H | 2 | 2 | | $ 39.06 | | $ 39.06 |
| 10/24/2014 | 402 | 1 | I07143-1-0-8 | 15000051 | H | 0.3 | 0.3 | | $ 4.76 | | $ 4.76 |
| 11/11/2014 | 402 | 2 | I07143-1-0-8 | 15000051 | H | 1.4 | 1.4 | | $ 22.23 | | $ 22.23 |
| 12/3/2014 | 255 | 2 | I07143-1-0-8 | 15000051 | H | 0.5 | 0.3 | | $ 5.86 | | $ 5.86 |
| 10/28/2014 | 116 | 2 | I07143-1-0-9 | 15000051 | H | 2.4 | 1.2 | | $ 31.78 | | $ 31.78 |
| 11/11/2014 | 192 | 2 | I07143-1-0-9 | 15000051 | H | 3 | 3 | | $ 57.39 | | $ 57.39 |
| 11/11/2014 | 368 | 4 | I07143-1-0-9 | 15000051 | H | 3.5 | 3.4 | 2 | $ 65.04 | 19.13 | $ 84.17 |
| 11/12/2014 | 192 | 1 | I07143-1-0-9 | 15000051 | H | 3.4 | 3.4 | | $ 65.04 | | $ 65.04 |
| 12/9/2014 | 192 | 2 | I07143-1-0-9 | 15000051 | H | 2.1 | 2.1 | | $ 40.17 | | $ 40.17 |
| 12/9/2014 | 192 | 1 | I07143-1-0-9 | 15000051 | H | 1.4 | 1.4 | | $ 26.78 | | $ 26.78 |
| 12/10/2014 | 192 | 1 | I07143-1-0-9 | 15000051 | H | 3.9 | 3.9 | | $ 74.61 | | $ 74.61 |
| 9/30/2014 | 367 | 5 | I07145-1-0-1 | 15000051 | H | 1.6 | 1.6 | 1.6 | $ 39.53 | 19.77 | $ 59.30 |
| 10/21/2014 | 367 | 2 | I07145-1-0-1 | 15000051 | H | 8.6 | 4.3 | 2.4 | $ 106.25 | 29.65 | $ 135.90 |
| 10/13/2014 | 367 | 2 | I07145-1-0-1 | 15000051 | H | 2.2 | 2.2 | | $ 54.36 | | $ 54.36 |
| 10/13/2014 | 367 | 4 | I07145-1-0-1 | 15000051 | H | 4 | 1.9 | 1.9 | $ 46.94 | 23.47 | $ 70.41 |
| 10/14/2014 | 367 | 2 | I07145-1-0-1 | 15000051 | H | 10 | 8 | 2 | $ 197.68 | 24.71 | $ 222.39 |
| 10/15/2014 | 367 | 2 | I07145-1-0-1 | 15000051 | H | 9.4 | 5.7 | | $ 140.85 | | $ 140.85 |
| 10/16/2014 | 367 | 1 | I07145-1-0-1 | 15000051 | H | 2.5 | 1.2 | | $ 29.65 | | $ 29.65 |
| 10/25/2014 | 331 | 1 | I07145-1-0-4 | 15000051 | H | 6.2 | 4.7 | 4.4 | $ 74.26 | 34.76 | $ 109.02 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/4/2014 | 83 | 1 | 70000-1-0-1.00 | 15000051 | H | 4.8 | 1.8 | | $ 33.57 | | $ 33.57 |
| 9/2/2014 | 155 | 4 | 70000-1-0-2.00 | 15000051 | H | 0.3 | 0.1 | | $ 2.81 | | $ 2.81 |
| 9/3/2014 | 155 | 2 | 70000-1-0-2.00 | 15000051 | H | 2.3 | 1.2 | | $ 33.74 | | $ 33.74 |
| 9/4/2014 | 370 | 1 | 70000-1-0-2.00 | 15000051 | H | 10 | 10 | 2 | $ 181.10 | $ 18.11 | $ 199.21 |
| 9/5/2014 | 370 | 1 | 70000-1-0-2.00 | 15000051 | H | 9 | 9 | 1 | $ 162.99 | $ 9.06 | $ 172.05 |
| 9/6/2014 | 370 | 1 | 70000-1-0-2.00 | 15000051 | H | 7 | 7 | 5 | $ 126.77 | $ 45.28 | $ 172.05 |
| 9/8/2014 | 370 | 1 | 70000-1-0-2.00 | 15000051 | H | 4.3 | 4.3 | | $ 77.87 | | $ 77.87 |
| 9/9/2014 | 155 | 1 | 70000-1-0-3.00 | 15000051 | H | 2 | 2 | | $ 56.24 | | $ 56.24 |
| 9/9/2014 | 155 | 3 | 70000-1-0-3.00 | 15000051 | H | 3.7 | 3.7 | 1.9 | $ 104.05 | $ 26.71 | $ 130.76 |
| 9/10/2014 | 155 | 3 | 70000-1-0-3.00 | 15000051 | H | 8.1 | 7.1 | 1 | $ 199.65 | $ 14.06 | $ 213.71 |
| 9/11/2014 | 155 | 1 | 70000-1-0-3.00 | 15000051 | H | 8 | 8 | | $ 224.96 | | $ 224.96 |
| 9/12/2014 | 155 | 1 | 70000-1-0-3.00 | 15000051 | H | 10 | 10 | 2 | $ 281.20 | $ 28.12 | $ 309.32 |
| 9/17/2014 | 111 | 2 | 70000-1-0-5.00 | 15000051 | H | 1.8 | 0.6 | | $ 15.40 | | $ 15.40 |
| 9/18/2014 | 255 | 1 | 70001-1-0-5.50 | 15000051 | H | 1.4 | 1.4 | | $ 27.34 | | $ 27.34 |
| 9/2/2014 | 192 | 1 | 70001-1-0-4.00 | 15000051 | H | 1.7 | 1.7 | | $ 32.52 | | $ 32.52 |
| 9/2/2014 | 301 | 1 | 70004-1-0-2.00 | 15000051 | H | 0.9 | 0.9 | | $ 23.35 | | $ 23.35 |
| 9/3/2014 | 371 | 1 | 70004-1-0-3.00 | 15000051 | H | 1.1 | 1.1 | | $ 17.97 | | $ 17.97 |
| 9/4/2014 | 371 | 1 | 70004-1-0-3.00 | 15000051 | H | 5.4 | 5.4 | | $ 88.24 | | $ 88.24 |
| 10/1/2014 | 255 | 3 | 70009-1-0-4.00 | 15000051 | H | 1 | 1 | | $ 19.53 | | $ 19.53 |
| 10/1/2014 | 255 | 4 | 70011-1-0-4.00 | 15000051 | H | 0.8 | 0.8 | | $ 15.62 | | $ 15.62 |
| 9/5/2014 | 192 | 1 | 70012-1-0-5.00 | 15000051 | H | 4.4 | 4.4 | | $ 84.17 | | $ 84.17 |
| 9/4/2014 | 259 | 2 | 70013-1-0-1.00 | 15000051 | H | 2.4 | 1.2 | | $ 21.54 | | $ 21.54 |
| 9/5/2014 | 259 | 5 | 70013-1-0-1.00 | 15000051 | H | 2 | 0.9 | | $ 16.15 | | $ 16.15 |
| 9/5/2014 | 259 | 1 | 70013-1-0-1.00 | 15000051 | H | 3.8 | 1.9 | | $ 34.11 | | $ 34.11 |
| 9/4/2014 | 362 | 1 | 70014-1-0-1.00 | 15000051 | H | 0.7 | 0.7 | | $ 11.24 | | $ 11.24 |
| 9/5/2014 | 362 | 6 | 70014-1-0-1.00 | 15000051 | H | 1.4 | 1.4 | 1 | $ 22.46 | $ 8.03 | $ 30.49 |
| 9/8/2014 | 362 | 4 | 70014-1-0-1.00 | 15000051 | H | 3.1 | 3.1 | | $ 49.76 | | $ 49.76 |
| 9/16/2014 | 362 | 2 | 70014-1-0-1.00 | 15000051 | H | 1.4 | 1.4 | | $ 22.47 | | $ 22.47 |
| 9/16/2014 | 362 | 5 | 70014-1-0-1.00 | 15000051 | H | 2.9 | 2.9 | | $ 46.55 | | $ 46.55 |
| 9/5/2014 | 362 | 6 | 70014-1-0-2.00 | 15000051 | H | 1.6 | 1.6 | 1.6 | $ 25.67 | $ 12.84 | $ 38.51 |
| 9/9/2014 | 362 | 1 | 70014-1-0-2.00 | 15000051 | H | 1.4 | 1.4 | | $ 22.47 | | $ 22.47 |
| 9/16/2014 | 362 | 5 | 70014-1-0-2.00 | 15000051 | H | 0.6 | 0.6 | | $ 9.63 | | $ 9.63 |
| 9/16/2014 | 362 | 6 | 70014-1-0-2.00 | 15000051 | H | 1.2 | 1.2 | | $ 19.26 | | $ 19.26 |
| 9/13/2014 | 155 | 2 | 70014-1-0-2.50 | 15000051 | H | 3.1 | 1.5 | 1.5 | $ 42.18 | $ 21.09 | $ 63.27 |
| 9/13/2014 | 155 | 5 | 70014-1-0-2.50 | 15000051 | H | 2.1 | 1.1 | 1.1 | $ 30.93 | $ 15.47 | $ 46.40 |
| 9/17/2014 | 155 | 4 | 70014-1-0-2.50 | 15000051 | H | 1.4 | 0.7 | | $ 19.68 | | $ 19.68 |
| 9/17/2014 | 155 | 1 | 70014-1-0-2.50 | 15000051 | H | 2.6 | 1.9 | | $ 53.43 | | $ 53.43 |
| 9/18/2014 | 155 | 3 | 70014-1-0-2.50 | 15000051 | H | 0.8 | 0.4 | | $ 11.25 | | $ 11.25 |
| 9/18/2014 | 155 | 5 | 70014-1-0-2.60 | 15000051 | H | 1.2 | 0.6 | | $ 16.87 | | $ 16.87 |
| 9/18/2014 | 155 | 6 | 70014-1-0-2.60 | 15000051 | H | 1.6 | 0.8 | | $ 22.50 | | $ 22.50 |
| 9/22/2014 | 111 | 4 | 70014-1-0-2.70 | 15000051 | H | 2.1 | 1.1 | | $ 28.23 | | $ 28.23 |
| 11/10/2014 | 192 | 4 | 70014-1-0-4.00 | 15000051 | H | 1.5 | 1.5 | 0.8 | $ 28.70 | $ 7.65 | $ 36.35 |
| 9/2/2014 | 331 | 4 | 70015-1-0-1.00 | 15000051 | H | 7.1 | 3.5 | 2 | $ 55.30 | $ 15.80 | $ 71.10 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/3/2014 | 331 | 2 | 70015-1-0 -1.00 | 15000051 | H | 10 | 7.2 | 2 | $ 113.76 | $ 15.80 | $ 129.56 |
| 9/4/2014 | 331 | 1 | 70015-1-0 -1.00 | 15000051 | H | 9.9 | 8.7 | 0.7 | $ 137.46 | $ 5.53 | $ 142.99 |
| 9/5/2014 | 331 | 1 | 70015-1-0 -1.00 | 15000051 | H | 5.9 | 5.9 | | $ 93.22 | | $ 93.22 |
| 9/4/2014 | 155 | 1 | 70016-1-0 -1.00 | 15000051 | H | 1 | 0.5 | | $ 14.06 | | $ 14.06 |
| 9/4/2014 | 331 | 2 | 70016-1-0 -1.00 | 15000051 | H | 2.5 | 1.2 | 1.2 | $ 18.96 | $ 9.48 | $ 28.44 |
| 9/27/2014 | 367 | 3 | 70017-1-0 -1.00 | 15000051 | H | 2.7 | 1.9 | 1.9 | $ 46.94 | $ 23.48 | $ 70.42 |
| 9/29/2014 | 367 | 1 | 70017-1-0 -1.00 | 15000051 | H | 3.3 | 3.3 | | $ 81.54 | | $ 81.54 |
| 9/29/2014 | 367 | 5 | 70017-1-0 -1.00 | 15000051 | H | 2.7 | 1.9 | 1.9 | $ 46.95 | $ 23.47 | $ 70.42 |
| 9/30/2014 | 367 | 4 | 70017-1-0 -1.00 | 15000051 | H | 7.6 | 3.8 | 1.9 | $ 93.90 | $ 23.47 | $ 117.37 |
| 10/1/2014 | 367 | 1 | 70017-1-0 -1.00 | 15000051 | H | 11 | 6.1 | | $ 150.73 | | $ 150.73 |
| 10/2/2014 | 367 | 1 | 70017-1-0 -1.00 | 15000051 | H | 8.3 | 5.3 | | $ 130.96 | | $ 130.96 |
| 10/3/2014 | 367 | 2 | 70017-1-0 -5.00 | 15000051 | H | 7.5 | 3.8 | | $ 93.90 | | $ 93.90 |
| 10/20/2014 | 402 | 4 | 70017-1-0 -4.00 | 15000051 | H | 0.8 | 0.8 | | $ 12.70 | | $ 12.70 |
| 10/27/2014 | 255 | 6 | 70017-1-0 -4.00 | 15000051 | H | 0.4 | 0.4 | | $ 7.81 | | $ 7.81 |
| 10/22/2014 | 116 | 3 | 70017-1-0 -5.00 | 15000051 | H | 2 | 2 | 1.5 | $ 52.96 | $ 19.86 | $ 72.82 |
| 10/29/2014 | 192 | 4 | 70017-1-0 -5.00 | 15000051 | H | 1.3 | 1.3 | 1.3 | $ 24.87 | $ 12.43 | $ 37.30 |
| 10/29/2014 | 192 | 5 | 70017-1-0 -5.00 | 15000051 | H | 0.2 | 0.2 | 0.2 | $ 3.82 | $ 1.92 | $ 5.74 |
| 10/30/2014 | 192 | 1 | 70017-1-0 -5.00 | 15000051 | H | 5.7 | 5.7 | | $ 109.04 | | $ 109.04 |
| 10/31/2014 | 192 | 1 | 70017-1-0 -5.00 | 15000051 | H | 3 | 3 | | $ 57.39 | | $ 57.39 |
| 10/23/2014 | 155 | 2 | 70017-1-0 -6.00 | 15000051 | H | 0.2 | 0.1 | | $ 2.81 | | $ 2.81 |
| 10/24/2014 | 368 | 2 | 70017-1-0 -6.00 | 15000051 | H | 6.5 | 3.2 | 1.4 | $ 77.41 | $ 16.93 | $ 94.34 |
| 11/4/2014 | 368 | 2 | 70017-1-0 -6.00 | 15000051 | H | 9.2 | 4.6 | 1.5 | $ 111.28 | $ 18.14 | $ 129.42 |
| 9/11/2014 | 362 | 4 | 70018-1-0 -1.00 | 15000051 | H | 2.1 | 2.1 | | $ 33.71 | | $ 33.71 |
| 9/11/2014 | 362 | 1 | 70018-1-0 -1.00 | 15000051 | H | 4.3 | 4.3 | | $ 69.02 | | $ 69.02 |
| 9/17/2014 | 166 | 2 | 70018-1-0 -3.00 | 15000051 | H | 3.2 | 3.2 | | $ 74.46 | | $ 74.46 |
| 9/17/2014 | 166 | 3 | 70018-1-0 -4.00 | 15000051 | H | 3.6 | 3.6 | | $ 83.78 | | $ 83.78 |
| 9/5/2014 | 155 | 2 | 70019-1-0 -1.00 | 15000051 | H | 2.2 | 1.1 | | $ 30.93 | | $ 30.93 |
| 9/5/2014 | 331 | 3 | 70019-1-0 -1.00 | 15000051 | H | 2.9 | 2.9 | 1 | $ 45.82 | $ 7.90 | $ 53.72 |
| 9/6/2014 | 350 | 2 | 70019-1-0 -1.00 | 15000051 | H | 5.1 | 5.1 | 5.1 | $ 100.17 | $ 50.08 | $ 150.25 |
| 9/8/2014 | 367 | 2 | 70019-1-0 -1.00 | 15000051 | H | 3.3 | 3.3 | | $ 81.54 | | $ 81.54 |
| 9/9/2014 | 255 | 2 | 70019-1-0 -1.50 | 15000051 | H | 1.8 | 1.8 | | $ 35.15 | | $ 35.15 |
| 9/15/2014 | 367 | 1 | 70020-1-0 -1.00 | 15000051 | H | 5 | 5 | | $ 123.55 | | $ 123.55 |
| 9/16/2014 | 367 | 3 | 70020-1-0 -1.00 | 15000051 | H | 5 | 5 | 1.5 | $ 123.55 | $ 18.53 | $ 142.08 |
| 9/17/2014 | 367 | 1 | 70020-1-0 -1.00 | 15000051 | H | 3.5 | 3.5 | | $ 86.49 | | $ 86.49 |
| 9/3/2014 | 350 | 4 | 70021-1-0 -1.00 | 15000051 | H | 2.3 | 2.3 | 1.1 | $ 45.17 | $ 10.80 | $ 55.97 |
| 9/4/2014 | 350 | 2 | 70021-1-0 -1.00 | 15000051 | H | 2.8 | 1.4 | | $ 27.50 | | $ 27.50 |
| 9/5/2014 | 350 | 1 | 70021-1-0 -1.00 | 15000051 | H | 8.8 | 4.4 | | $ 86.42 | | $ 86.42 |
| 9/8/2014 | 350 | 5 | 70021-1-0 -1.00 | 15000051 | H | 7.5 | 3.7 | | $ 72.67 | | $ 72.67 |
| 9/9/2014 | 350 | 2 | 70021-1-0 -2.00 | 15000051 | H | 1.8 | 1.8 | | $ 35.35 | | $ 35.35 |
| 9/10/2014 | 331 | 2 | 70021-1-0 -2.00 | 15000051 | H | 1.4 | 0.8 | | $ 12.64 | | $ 12.64 |
| 9/10/2014 | 350 | 2 | 70021-1-0 -2.00 | 15000051 | H | 3.6 | 2.7 | | $ 53.03 | | $ 53.03 |
| 9/11/2014 | 331 | 1 | 70021-1-0 -2.00 | 15000051 | H | 10 | 4.9 | | $ 77.42 | | $ 77.42 |
| 9/12/2014 | 331 | 2 | 70021-1-0 -2.00 | 15000051 | H | 10 | 4.9 | 1.8 | $ 77.42 | $ 14.22 | $ 91.64 |

HY0187

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/2014 | 362 | 1 | 07154-1-0-3 | 15000051 | H | 6.2 | 3.1 | 3.1 | $49.76 | $24.88 | $74.64 |
| 10/6/2014 | 368 | 5 | 07154-1-0-4 | 15000051 | H | 2.7 | 1.4 | | $33.87 | | $33.87 |
| 10/8/2014 | 368 | 5 | 07154-1-0-4 | 15000051 | H | 3.5 | 1.6 | | $38.70 | | $38.70 |
| 10/9/2014 | 368 | 2 | 07154-1-0-4 | 15000051 | H | 10.9 | 4.4 | | $106.44 | | $106.44 |
| 10/10/2014 | 368 | 2 | 07154-1-0-4 | 15000051 | H | 8 | 4 | | $96.76 | | $96.76 |
| 10/11/2014 | 368 | 2 | 07154-1-0-4 | 15000051 | H | 1.6 | 1.5 | 1.5 | $36.29 | $18.14 | $54.43 |
| 10/13/2014 | 368 | 2 | 07154-1-0-4 | 15000051 | H | 7.7 | 2.7 | | $65.31 | | $65.31 |
| 10/13/2014 | 368 | 3 | 07154-1-0-4 | 15000051 | H | 2.9 | 1.4 | | $33.87 | | $33.87 |
| 10/14/2014 | 368 | 1 | 07154-1-0-4 | 15000051 | H | 11.5 | 6.7 | | $162.07 | | $162.07 |
| 10/10/2014 | 362 | 3 | 07154-1-0-6 | 15000051 | H | 1.5 | 1 | | $16.04 | | $16.04 |
| 10/15/2014 | 255 | 3 | 07154-1-0-6 | 15000051 | H | 3.9 | 3.9 | | $76.17 | | $76.17 |
| 10/20/2014 | 402 | 2 | 07154-1-0-8 | 15000051 | H | 0.9 | 0.9 | | $14.29 | | $14.29 |
| 10/23/2014 | 155 | 5 | 07154-1-0-9 | 15000051 | H | 2.4 | 1.2 | | $33.74 | | $33.74 |
| 10/24/2014 | 116 | 1 | 07154-1-0-9 | 15000051 | H | 1.4 | 0.7 | | $18.54 | | $18.54 |
| 10/7/2014 | 367 | 2 | 07155-1-0-1 | 15000051 | H | 2.5 | 1.3 | | $32.12 | | $32.12 |
| 10/7/2014 | 367 | 3 | 07155-1-0-1 | 15000051 | H | 2.8 | 2.8 | 0.8 | $69.19 | $9.88 | $79.07 |
| 10/8/2014 | 367 | 2 | 07155-1-0-1 | 15000051 | H | 6.9 | 3.5 | | $86.49 | | $86.49 |
| 10/9/2014 | 367 | 1 | 07155-1-0-1 | 15000051 | H | 5.3 | 2.6 | | $64.25 | | $64.25 |
| 10/27/2014 | 255 | 3 | 07155-1-0-3.5 | 15000051 | H | 0.6 | 0.3 | | $5.86 | | $5.86 |
| 10/27/2014 | 376 | 3 | 07155-1-0-4 | 15000051 | H | 2.6 | 2.6 | | $33.83 | | $33.83 |
| 10/28/2014 | 376 | 2 | 07155-1-0-4 | 15000051 | H | 6.8 | 6.8 | | $88.47 | | $88.47 |
| 10/8/2014 | 259 | 2 | 07156-1-0-1 | 15000051 | H | 6.1 | 3 | | $53.85 | | $53.85 |
| 10/8/2014 | 259 | 1 | 07156-1-0-1 | 15000051 | H | 4.4 | 2.2 | | $39.49 | | $39.49 |
| 10/17/2014 | 220 | 1 | 07156-1-0-3.5 | 15000051 | H | 1.2 | 1.2 | | $19.86 | | $19.86 |
| 10/17/2014 | 331 | 2 | 07156-1-0-3.5 | 15000051 | H | 6.7 | 6.7 | | $105.86 | | $105.86 |
| 10/23/2014 | 376 | 1 | 07156-1-0-4 | 15000051 | H | 4.7 | 2.4 | | $31.22 | | $31.22 |
| 10/24/2014 | 376 | 1 | 07156-1-0-4 | 15000051 | H | 1.3 | 0.6 | | $7.81 | | $7.81 |
| 9/20/2014 | 331 | 3 | 07157-1-0-1 | 15000051 | H | 4.3 | 2.3 | 2.3 | $36.34 | $18.17 | $54.51 |
| 9/22/2014 | 331 | 2 | 07158-1-0-1 | 15000051 | H | 5.1 | 2.6 | 0.3 | $41.08 | $2.37 | $43.45 |
| 9/23/2014 | 331 | 1 | 07158-1-0-1 | 15000051 | H | 6 | 3 | | $47.40 | | $47.40 |
| 12/4/2014 | 83 | 1 | 07159-1-0-1 | 15000051 | H | 2.2 | 0.7 | | $13.06 | | $13.06 |
| 12/4/2014 | 405 | 2 | 07159-1-0-1 | 15000051 | H | 1.3 | 0.7 | | $8.40 | | $8.40 |
| 12/5/2014 | 405 | 1 | 07159-1-0-1 | 15000051 | H | 5.4 | 3.5 | | $42.00 | | $42.00 |
| 12/8/2014 | 155 | 4 | 07159-1-0-2 | 15000051 | H | 7.4 | 3.7 | | $104.04 | | $104.04 |
| 12/10/2014 | 155 | 3 | 07159-1-0-2 | 15000051 | H | 2.3 | 1.1 | | $30.93 | | $30.93 |
| 12/15/2014 | 362 | 2 | 07159-1-0-2 | 15000051 | H | 5.8 | 5.8 | 2.6 | $93.09 | $20.87 | $113.96 |
| 12/16/2014 | 155 | 1 | 07159-1-0-2 | 15000051 | H | 3.8 | 1.9 | | $53.43 | | $53.43 |
| 12/16/2014 | 362 | 1 | 07159-1-0-2 | 15000051 | H | 3 | 1.5 | | $24.08 | | $24.08 |
| 12/17/2014 | 155 | 3 | 07159-1-0-2 | 15000051 | H | 8.9 | 4.5 | | $126.54 | | $126.54 |
| 12/29/2014 | 362 | 2 | 07159-1-0-2 | 15000051 | H | 4.7 | 3.9 | | $62.60 | | $62.60 |
| 1/9/2015 | 362 | 2 | 07159-1-0-3 | 15000051 | H | 5.7 | 5.3 | 1.6 | $85.07 | $12.84 | $97.91 |
| 1/10/2015 | 362 | 1 | 07159-1-0-3 | 15000051 | H | 7.7 | 7.7 | 7.2 | $123.59 | $57.78 | $181.37 |
| 1/12/2015 | 362 | 1 | 07159-1-0-3 | 15000051 | H | 10 | 7.8 | | $125.19 | | $125.19 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2014 | 372 | 3 | IB0506-1-0 -1.00 | 15000051 | S | 3.9 | 3.9 | | $ 60.26 | | $ 60.26 |
| 12/2/2014 | 372 | 3 | IB0507-1-0 -1.00 | 15000051 | S | 1.1 | 1.1 | 1.1 | $ 17.00 | $ 8.50 | $ 25.50 |
| 12/2/2014 | 372 | 2 | IB0508-1-0 -1.00 | 15000051 | S | 3.4 | 3.4 | | $ 52.53 | | $ 52.53 |
| 12/3/2014 | 372 | 1 | IB0508-1-0 -1.00 | 15000051 | S | 3.9 | 3.9 | | $ 60.26 | | $ 60.26 |
| 12/1/2014 | 372 | 4 | IB0509-1-0 -1.00 | 15000051 | S | 2 | 2 | 1.1 | $ 30.89 | $ 8.50 | $ 39.39 |
| 12/2/2014 | 372 | 1 | IB0509-1-0 -1.00 | 15000051 | S | 4.6 | 4.6 | | $ 71.07 | | $ 71.07 |
| 12/2/2014 | 245 | 4 | IB0510-1-0 -1.00 | 15000051 | S | 1.9 | 1.9 | 1.9 | $ 37.91 | $ 18.96 | $ 56.87 |
| 12/3/2014 | 245 | 2 | IB0510-1-0 -1.00 | 15000051 | S | 2.2 | 2.2 | | $ 43.91 | | $ 43.91 |
| 12/4/2014 | 245 | 2 | IB0511-1-0 -1.00 | 15000051 | S | 1.3 | 1.3 | | $ 25.95 | | $ 25.95 |
| 12/8/2014 | 245 | 2 | IB0512-1-0 -1.00 | 15000051 | S | 3 | 2.9 | 0.1 | $ 57.89 | $ 1.00 | $ 58.89 |
| 12/9/2014 | 245 | 2 | IB0512-1-0 -1.00 | 15000051 | S | 8.2 | 8.2 | 2 | $ 163.67 | $ 19.96 | $ 183.63 |
| 12/11/2014 | 245 | 2 | IB0512-1-0 -1.00 | 15000051 | S | 0.8 | 0.8 | 0.8 | $ 15.97 | $ 7.98 | $ 23.95 |
| 12/12/2014 | 727 | 3 | IB0512-1-0 -2.00 | 15000051 | S | 0.3 | 0.3 | 0.3 | $ 5.66 | $ 2.83 | $ 8.49 |
| 12/9/2014 | 245 | 1 | IB0513-1-0 -1.00 | 15000051 | S | 1.8 | 1.8 | | $ 35.93 | | $ 35.93 |
| 12/10/2014 | 245 | 1 | IB0513-1-0 -1.00 | 15000051 | S | 10.3 | 10.3 | 2.3 | $ 205.59 | $ 22.95 | $ 228.54 |
| 12/11/2014 | 245 | 1 | IB0513-1-0 -1.00 | 15000051 | S | 10 | 10 | 2 | $ 199.60 | $ 19.96 | $ 219.56 |
| 12/12/2014 | 245 | 1 | IB0513-1-0 -1.00 | 15000051 | S | 6.3 | 6.3 | | $ 125.75 | | $ 125.75 |
| 12/12/2014 | 245 | 1 | IB0514-1-0 -1.00 | 15000051 | S | 4 | 4 | 2.3 | $ 79.84 | $ 22.95 | $ 102.79 |
| 12/15/2014 | 372 | 3 | IB0514-1-0 -1.00 | 15000051 | S | 2.9 | 2.9 | | $ 57.88 | | $ 57.88 |
| 12/15/2014 | 372 | 4 | IB0514-1-0 -1.00 | 15000051 | S | 2.4 | 2.4 | 1.3 | $ 37.08 | $ 10.04 | $ 47.12 |
| 12/16/2014 | 372 | 1 | IB0514-1-0 -1.00 | 15000051 | S | 3.5 | 3.5 | | $ 54.08 | | $ 54.08 |
| 12/18/2014 | 245 | 1 | IB0514-1-0 -1.00 | 15000051 | S | 8.7 | 8.7 | 3.2 | $ 173.65 | $ 31.94 | $ 205.59 |
| 12/19/2014 | 245 | 1 | IB0514-1-0 -1.00 | 15000051 | S | 5.4 | 5.4 | | $ 107.78 | | $ 107.78 |
| 12/19/2014 | 372 | 2 | IB0514-1-0 -1.00 | 15000051 | S | 1.9 | 1.9 | | $ 29.36 | | $ 29.36 |
| 12/19/2014 | 372 | 3 | IB0514-1-0 -2.00 | 15000051 | S | 1.3 | 1.3 | | $ 20.09 | | $ 20.09 |
| 12/15/2014 | 372 | 1 | IB0515-1-0 -1.00 | 15000051 | S | 1.5 | 1.5 | | $ 23.18 | | $ 23.18 |
| 12/19/2014 | 372 | 4 | IB0516-1-0 -1.00 | 15000051 | S | 3.3 | 3.4 | 1 | $ 52.52 | $ 7.73 | $ 60.25 |
| 12/22/2014 | 372 | 1 | IB0516-1-0 -1.00 | 15000051 | S | 1.5 | 1.5 | | $ 23.18 | | $ 23.18 |
| 12/23/2014 | 372 | 2 | IB0516-1-0 -1.00 | 15000051 | S | 1.9 | 1.9 | | $ 29.36 | | $ 29.36 |
| 12/20/2014 | 372 | 1 | IB0517-1-0 -1.00 | 15000051 | S | 5 | 5 | 4.9 | $ 77.25 | $ 37.85 | $ 115.10 |
| 12/24/2014 | 372 | 3 | IB0517-1-0 -1.00 | 15000051 | S | 0.9 | 0.9 | | $ 13.91 | | $ 13.91 |
| 12/30/2014 | 372 | 2 | IB0517-1-0 -1.00 | 15000051 | S | 2.6 | 2.6 | 1.3 | $ 40.17 | $ 10.04 | $ 50.21 |
| 12/31/2014 | 372 | 1 | IB0517-1-0 -1.00 | 15000051 | S | 7.3 | 7.3 | | $ 112.79 | | $ 112.79 |
| 1/2/2015 | 372 | 1 | IB0517-1-0 -1.00 | 15000051 | S | 8.1 | 8.1 | 0.1 | $ 125.15 | $ 0.77 | $ 125.92 |
| 1/5/2015 | 372 | 1 | IB0517-1-0 -2.00 | 15000051 | S | 5.2 | 5.2 | | $ 80.34 | | $ 80.34 |
| 1/5/2015 | 372 | 2 | IB0518-1-0 -1.00 | 15000051 | S | 1 | 1 | | $ 15.45 | | $ 15.45 |
| 12/30/2014 | 372 | 1 | IB0518-1-0 -1.00 | 15000051 | S | 6.7 | 6.7 | | $ 103.52 | | $ 103.52 |
| 1/7/2015 | 372 | 2 | IB0518-1-0 -1.00 | 15000051 | S | 4.2 | 4.2 | | $ 64.89 | | $ 64.89 |
| 1/8/2015 | 372 | 1 | IB0518-1-0 -1.00 | 15000051 | S | 3.8 | 3.8 | | $ 58.71 | | $ 58.71 |
| 1/7/2015 | 372 | 3 | IB0518-1-0 -2.00 | 15000051 | S | 0.5 | 0.5 | | $ 7.73 | | $ 7.73 |
| 1/6/2015 | 245 | 2 | IB0519-1-0 -1.00 | 15000051 | S | 2.6 | 2.6 | | $ 51.90 | | $ 51.90 |
| 1/16/2015 | 245 | 4 | IB0519-1-0 -1.00 | 15000051 | S | 0.3 | 0.4 | | $ 7.98 | | $ 7.98 |
| 1/21/2015 | 245 | 4 | IB0519-1-0 -1.00 | 15000051 | S | 0.4 | 0.4 | 0.4 | $ 7.99 | $ 4.00 | $ 11.99 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/6/2015 | 372 | 3 | IB0520-1-0 -1.00 | 15000051 | S | 1.7 | 1.7 | 0.7 | $26.27 | $5.41 | $31.68 |
| 1/7/2015 | 372 | 1 | IB0520-1-0 -1.00 | 15000051 | S | 0.7 | 0.7 | 0.7 | $10.82 | | $10.82 |
| 1/7/2015 | 245 | 2 | IB0521-1-0 -1.00 | 15000051 | S | 6.3 | 6.3 | 1.7 | $125.75 | $16.97 | $142.72 |
| 1/8/2015 | 245 | 1 | IB0521-1-0 -1.00 | 15000051 | S | 7 | 7 | | $139.72 | | $139.72 |
| 1/9/2015 | 245 | 1 | IB0521-1-0 -1.00 | 15000051 | S | 10 | 10 | 2 | $199.60 | $19.96 | $219.56 |
| 1/12/2015 | 245 | 4 | IB0521-1-0 -1.00 | 15000051 | S | 1.1 | 1.1 | 1 | $19.96 | $9.98 | $29.94 |
| 1/14/2015 | 245 | 2 | IB0521-1-0 -1.00 | 15000051 | S | 1.2 | 1.2 | 1.2 | $23.96 | $11.98 | $35.94 |
| 1/16/2015 | 245 | 3 | IB0521-1-0 -1.00 | 15000051 | S | 4.8 | 4.8 | | $95.81 | | $95.81 |
| 1/27/2015 | 245 | 1 | IB0521-1-0 -1.00 | 15000051 | S | 1.6 | 1.6 | | $31.94 | | $31.94 |
| 1/7/2015 | 245 | 1 | IB0521-1-0 -1.00 | 15000051 | S | 0.2 | 0.2 | | $3.99 | | $3.99 |
| 1/7/2015 | 245 | 2 | IB0522-1-0 -1.00 | 15000051 | S | 3.4 | 3.4 | | $67.86 | | $67.86 |
| 1/7/2015 | 372 | 4 | IB0523-1-0 -1.00 | 15000051 | S | 2.1 | 2.1 | | $32.44 | | $32.44 |
| 1/8/2015 | 372 | 2 | IB0524-1-0 -1.00 | 15000051 | S | 4.2 | 4.2 | | $64.89 | | $64.89 |
| 1/9/2015 | 372 | 1 | IB0524-1-0 -1.00 | 15000051 | S | 8.1 | 8.1 | 0.1 | $125.15 | $0.77 | $125.92 |
| 1/12/2015 | 372 | 1 | IB0524-1-0 -1.00 | 15000051 | S | 2.2 | 2.1 | | $32.45 | | $32.45 |
| 1/8/2015 | 372 | 3 | IB0525-1-0 -1.00 | 15000051 | S | 1.2 | 1.1 | 1.1 | $17.00 | $8.50 | $25.50 |
| 1/9/2015 | 376 | 2 | IB0525-1-0 -2.00 | 15000051 | S | 1.7 | 1.7 | | $22.12 | | $22.12 |
| 1/9/2015 | 376 | 1 | IB0525-1-0 -2.00 | 15000051 | S | 3.6 | 3.6 | | $46.84 | | $46.84 |
| 1/12/2015 | 376 | 3 | IB0526-1-0 -1.00 | 15000051 | S | 0.3 | 0.3 | 0.1 | $5.99 | $1.00 | $6.99 |
| 1/12/2015 | 245 | 1 | IB0527-1-0 -1.00 | 15000051 | S | 0.7 | 0.7 | | $13.97 | | $13.97 |
| 1/13/2015 | 245 | 1 | IB0527-1-0 -1.00 | 15000051 | S | 0.6 | 0.6 | | $11.98 | | $11.98 |
| 1/13/2015 | 372 | 1 | IB0528-1-0 -1.00 | 15000051 | S | 3.5 | 3.5 | 0.5 | $54.08 | | $54.08 |
| 1/15/2015 | 372 | 2 | IB0528-1-0 -1.00 | 15000051 | S | 3.8 | 3.8 | | $58.71 | | $58.71 |
| 1/12/2015 | 372 | 5 | IB0529-1-0 -1.00 | 15000051 | S | 1.2 | 1.1 | 1.1 | $16.99 | $8.50 | $25.49 |
| 1/12/2015 | 245 | 2 | IB0530-1-0 -1.00 | 15000051 | S | 1.6 | 1.5 | | $23.18 | | $23.18 |
| 1/12/2015 | 245 | 1 | IB0531-1-0 -1.00 | 15000051 | S | 7.1 | 7.1 | | $141.72 | | $141.72 |
| 1/13/2015 | 372 | 3 | IB0532-1-0 -1.00 | 15000051 | S | 5.2 | 5.2 | 1 | $80.33 | $7.73 | $88.06 |
| 1/14/2015 | 372 | 1 | IB0532-1-0 -1.00 | 15000051 | S | 9 | 9 | 1 | $139.05 | $7.73 | $146.78 |
| 1/15/2015 | 372 | 2 | IB0532-1-0 -1.00 | 15000051 | S | 1.8 | 1.8 | | $27.81 | | $27.81 |
| 1/15/2015 | 727 | 2 | IB0532-1-0 -2.00 | 15000051 | S | 0.4 | 0.5 | 0.5 | $9.44 | $4.72 | $14.16 |
| 1/14/2015 | 245 | 3 | IB0533-1-0 -1.00 | 15000051 | S | 0.4 | 0.4 | 0.4 | $7.98 | $3.99 | $11.97 |
| 1/16/2015 | 245 | 2 | IB0533-1-0 -1.00 | 15000051 | S | 0.1 | 0.1 | | $2.00 | | $2.00 |
| 1/15/2015 | 245 | 1 | IB0534-1-0 -1.00 | 15000051 | S | 0.2 | 0.2 | | $3.99 | | $3.99 |
| 1/15/2015 | 245 | 3 | IB0535-1-0 -1.00 | 15000051 | S | 1 | 1 | | $19.96 | | $19.96 |
| 1/19/2015 | 372 | 4 | IB0536-1-0 -1.00 | 15000051 | S | 2.4 | 2.3 | 1.2 | $35.53 | $9.27 | $44.80 |
| 1/20/2015 | 372 | 1 | IB0536-1-0 -1.00 | 15000051 | S | 9.3 | 9.3 | 1.3 | $143.69 | $10.04 | $153.73 |
| 1/22/2015 | 372 | 2 | IB0536-1-0 -1.00 | 15000051 | S | 2.8 | 2.8 | 1.4 | $43.25 | $10.82 | $54.07 |
| 1/23/2015 | 372 | 2 | IB0536-1-0 -1.00 | 15000051 | S | 1.7 | 1.6 | 1.3 | $24.72 | $10.04 | $34.76 |
| 1/24/2015 | 372 | 1 | IB0536-1-0 -1.00 | 15000051 | S | 2.1 | 2.2 | 2.2 | $33.99 | $17.00 | $50.99 |
| 1/22/2015 | 245 | 2 | IB0537-1-0 -1.00 | 15000051 | S | 2.6 | 2.6 | | $51.90 | | $51.90 |
| 1/23/2015 | 245 | 1 | IB0537-1-0 -1.00 | 15000051 | S | 9.3 | 9.4 | 1.6 | $187.63 | $15.97 | $203.60 |
| 1/24/2015 | 245 | 1 | IB0537-1-0 -1.00 | 15000051 | S | 8.2 | 8.2 | 0.2 | $163.67 | $2.00 | $165.67 |
| 1/26/2015 | 245 | 1 | IB0537-1-0 -1.00 | 15000051 | S | 8 | 8 | | $159.68 | | $159.68 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/27/2015 | 245 | 2 | IB0537-1-0 -1.00 | 15000051 | S | 3.5 | 3.5 | | $ 69.86 | | $ 69.86 |
| 1/21/2015 | 245 | 1 | IB0538-1-0 -1.00 | 15000051 | S | 3.6 | 3.6 | | $ 71.86 | | $ 71.86 |
| 1/22/2015 | 245 | 2 | IB0538-1-0 -1.00 | 15000051 | S | 7.5 | 7.6 | 2.2 | $ 151.69 | $ 21.96 | $ 173.65 |
| 1/28/2015 | 245 | 2 | IB0538-1-0 -1.00 | 15000051 | S | 1.4 | 1.4 | | $ 27.94 | | $ 27.94 |
| 1/29/2015 | 245 | 2 | IB0538-1-0 -1.00 | 15000051 | S | 4.7 | 4.7 | | $ 93.81 | | $ 93.81 |
| 1/21/2015 | 372 | 3 | IB0539-1-0 -1.00 | 15000051 | S | 2.2 | 2.1 | 1 | $ 32.44 | $ 7.73 | $ 40.17 |
| 1/22/2015 | 376 | 1 | IB0539-1-0 -2.00 | 15000051 | S | 4.2 | 4.1 | | $ 53.34 | | $ 53.34 |
| 2/9/2015 | 245 | 1 | IB0540-1-0 -1.00 | 15000051 | S | 1.3 | 1.3 | | $ 25.95 | | $ 25.95 |
| 1/23/2015 | 372 | 1 | IB0541-1-0 -1.00 | 15000051 | S | 7.7 | 7.7 | | $ 118.97 | | $ 118.97 |
| 1/23/2015 | 245 | 1 | IB0541-1-0 -2.00 | 15000051 | S | 0.2 | 0.2 | | $ 3.99 | | $ 3.99 |
| 1/24/2015 | 372 | 1 | IB0542-1-0 -1.00 | 15000051 | S | 3.6 | 3.6 | 3.6 | $ 55.62 | $ 27.81 | $ 83.43 |
| 1/26/2015 | 372 | 1 | IB0542-1-0 -1.00 | 15000051 | S | 8.8 | 8.8 | 0.8 | $ 135.96 | $ 6.18 | $ 142.14 |
| 1/27/2015 | 245 | 4 | IB0543-1-0 -1.00 | 15000051 | S | 3.3 | 3.3 | 1.1 | $ 65.87 | $ 10.98 | $ 76.85 |
| 1/28/2015 | 245 | 4 | IB0543-1-0 -1.00 | 15000051 | S | 0.8 | 0.8 | | $ 15.97 | | $ 15.97 |
| 1/27/2015 | 372 | 1 | IB0544-1-0 -1.00 | 15000051 | S | 5.4 | 5.4 | | $ 83.43 | | $ 83.43 |
| 1/27/2015 | 727 | 8 | IB0544-1-0 -2.00 | 15000051 | S | 0.8 | 0.8 | | $ 15.10 | | $ 15.10 |
| 1/28/2015 | 372 | 2 | IB0545-1-0 -1.00 | 15000051 | S | 2.5 | 2.5 | | $ 38.63 | | $ 38.63 |
| 1/29/2015 | 372 | 4 | IB0545-1-0 -1.00 | 15000051 | S | 2.5 | 2.4 | 1.1 | $ 37.08 | $ 8.50 | $ 45.58 |
| 1/29/2015 | 727 | 1 | IB0545-1-0 -2.00 | 15000051 | S | 0.1 | 0.1 | 0.1 | $ 1.89 | $ 0.94 | $ 2.83 |
| 1/28/2015 | 245 | 3 | IB0546-1-0 -1.00 | 15000051 | S | 3.1 | 3.1 | | $ 61.88 | | $ 61.88 |
| 1/28/2015 | 372 | 3 | IB0546-1-0 -1.00 | 15000051 | S | 1.5 | 1.5 | | $ 23.18 | | $ 23.18 |
| 1/29/2015 | 372 | 3 | IB0546-1-0 -1.00 | 15000051 | S | 4.3 | 4.3 | | $ 66.44 | | $ 66.44 |
| 1/30/2015 | 372 | 3 | IB0546-1-0 -1.00 | 15000051 | S | 1.5 | 1.5 | | $ 29.94 | | $ 29.94 |
| 1/30/2015 | 372 | 2 | IB0546-1-0 -1.00 | 15000051 | S | 6.8 | 6.8 | | $ 105.06 | | $ 105.06 |
| 1/30/2015 | 727 | 2 | IB0546-1-0 -2.00 | 15000051 | S | 0.4 | 0.4 | | $ 7.55 | | $ 7.55 |
| 1/29/2015 | 245 | 2 | IB0547-1-0 -1.00 | 15000051 | S | 2.7 | 2.7 | | $ 53.89 | | $ 53.89 |
| 1/30/2015 | 245 | 2 | IB0547-1-0 -1.00 | 15000051 | S | 0.9 | 0.9 | | $ 17.96 | | $ 17.96 |
| 1/29/2015 | 376 | 2 | IB0548-1-0 -2.00 | 15000051 | S | 3.7 | 3.7 | | $ 48.14 | | $ 48.14 |
| 1/30/2015 | 376 | 1 | IB0548-1-0 -2.00 | 15000051 | S | 1.2 | 1.2 | | $ 15.61 | | $ 15.61 |
| 2/12/2015 | 111 | 1 | IB0549-1-0 -1.00 | 15000051 | S | 1.5 | 1.5 | | $ 12.83 | | $ 12.83 |
| 1/30/2015 | 245 | 1 | IB0550-1-0 -1.00 | 15000051 | S | 0.4 | 0.4 | | $ 7.98 | | $ 7.98 |
| 2/2/2015 | 245 | 3 | IB0550-1-0 -1.00 | 15000051 | S | 1.4 | 1.4 | 1.4 | $ 27.94 | $ 13.97 | $ 41.91 |
| 2/3/2015 | 245 | 1 | IB0550-1-0 -1.00 | 15000051 | S | 1.7 | 1.7 | 1.7 | $ 33.94 | $ 16.97 | $ 50.91 |
| 2/2/2015 | 372 | 1 | IB0551-1-0 -1.00 | 15000051 | S | 7.7 | 7.7 | | $ 118.97 | | $ 118.97 |
| 2/3/2015 | 372 | 3 | IB0551-1-0 -1.00 | 15000051 | S | 2.3 | 2.3 | | $ 35.54 | | $ 35.54 |
| 2/10/2015 | 372 | 2 | IB0551-1-0 -1.00 | 15000051 | S | 2.6 | 2.6 | | $ 40.17 | | $ 40.17 |
| 2/3/2015 | 245 | 1 | IB0552-1-0 -1.00 | 15000051 | S | 4.7 | 4.7 | | $ 93.81 | | $ 93.81 |
| 2/4/2015 | 245 | 1 | IB0552-1-0 -1.00 | 15000051 | S | 9.9 | 9.9 | 1.9 | $ 197.60 | $ 18.96 | $ 216.56 |
| 2/5/2015 | 245 | 1 | IB0552-1-0 -1.00 | 15000051 | S | 9.5 | 9.5 | 1.5 | $ 189.62 | $ 14.97 | $ 204.59 |
| 2/6/2015 | 245 | 4 | IB0552-1-0 -1.00 | 15000051 | S | 0.1 | 0.1 | 0.1 | $ 2.00 | $ 1.00 | $ 3.00 |
| 2/3/2015 | 372 | 1 | IB0553-1-0 -1.00 | 15000051 | S | 2.7 | 2.7 | 1.6 | $ 41.71 | $ 12.36 | $ 54.07 |
| 2/4/2015 | 372 | 1 | IB0553-1-0 -1.00 | 15000051 | S | 2.5 | 2.5 | | $ 38.63 | | $ 38.63 |
| 2/3/2015 | 372 | 1 | IB0554-1-0 -1.00 | 15000051 | S | 3 | 3 | | $ 46.35 | | $ 46.35 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/4/2015 | 376 | 1 | I00480-1-0-1.00 | 15000051 | S | 5.9 | 5.9 | | $ 76.76 | | $ 76.76 |
| 2/5/2015 | 376 | 2 | I00480-1-0-1.00 | 15000051 | S | 2.3 | 2.3 | | $ 29.92 | | $ 29.92 |
| 2/13/2015 | 301 | 1 | I00484-1-0-2.00 | 15000051 | S | 8.3 | 4.2 | | $ 108.95 | | $ 108.95 |
| 2/10/2015 | 402 | 1 | I00484-1-0-3.00 | 15000051 | S | 5 | 5.1 | | $ 80.99 | | $ 80.99 |
| 2/10/2015 | 350 | 2 | I00487-1-0-1.00 | 55400001 | S | 2.2 | 2.2 | 1 | $ 43.21 | $ 9.82 | $ 53.03 |
| 2/7/2015 | 368 | 2 | I00487-1-0-4.00 | 15000051 | S | 1.5 | 1.5 | 1.5 | $ 36.29 | $ 18.14 | $ 54.43 |
| 2/9/2015 | 350 | 1 | I00487-1-0-4.00 | 15000051 | S | 9 | 8.8 | 0.8 | $ 172.83 | $ 7.86 | $ 180.69 |
| 2/10/2015 | 350 | 1 | I00487-1-0-4.00 | 15000051 | S | 6.8 | 6.8 | | $ 133.55 | | $ 133.55 |
| 2/11/2015 | 350 | 1 | I00487-1-0-4.00 | 15000051 | S | 4.7 | 4.7 | | $ 92.31 | | $ 92.31 |
| 2/10/2015 | 362 | 3 | I00491-1-0-1.10 | 15000051 | S | 6.6 | 6.6 | 2 | $ 105.93 | $ 16.05 | $ 121.98 |
| 1/30/2015 | 220 | 5 | I00495-1-0-3.00 | 15000051 | S | 2.1 | 2 | 2 | $ 33.09 | $ 16.55 | $ 49.64 |
| 1/30/2015 | 368 | 4 | I00495-1-0-3.00 | 15000051 | S | 3.4 | 3.3 | | $ 79.82 | | $ 79.82 |
| 1/31/2015 | 74 | 1 | I00495-1-0-3.00 | 15000051 | S | 2.4 | 1.2 | 1.2 | $ 26.22 | $ 13.11 | $ 39.33 |
| 2/6/2015 | 331 | 4 | I00495-1-0-4.00 | 15000051 | S | 2.4 | 2.4 | | $ 37.92 | | $ 37.92 |
| 2/9/2015 | 331 | 1 | I00495-1-0-4.00 | 15000051 | S | 1.6 | 1.6 | | $ 25.28 | | $ 25.28 |
| 2/6/2015 | 220 | 2 | I00499-1-0-4.50 | 15000051 | S | 4.6 | 4.6 | | $ 76.13 | | $ 76.13 |
| 1/30/2015 | 245 | 4 | IB0229-1-0-1.00 | 15000051 | S | 3.1 | 3.1 | | $ 61.88 | | $ 61.88 |
| 2/11/2015 | 245 | 1 | IB0229-1-0-1.00 | 15000051 | S | 10.2 | 10.2 | 2.2 | $ 203.59 | $ 21.96 | $ 225.55 |
| 2/13/2015 | 245 | 1 | IB0229-1-0-1.00 | 15000051 | S | 1.4 | 1.4 | | $ 27.94 | | $ 27.94 |
| 11/21/2014 | 245 | 2 | IB0500-1-0-1.00 | 15000051 | S | 6 | 6 | 2 | $ 119.76 | $ 19.96 | $ 139.72 |
| 11/22/2014 | 245 | 1 | IB0500-1-0-1.00 | 15000051 | S | 7.1 | 7.1 | 7.1 | $ 141.72 | $ 70.86 | $ 212.58 |
| 11/24/2014 | 245 | 1 | IB0500-1-0-1.00 | 15000051 | S | 5.4 | 5.4 | | $ 107.78 | | $ 107.78 |
| 11/17/2014 | 245 | 2 | IB0501-1-0-1.00 | 15000051 | S | 7.5 | 7.6 | 1.9 | $ 151.69 | $ 18.96 | $ 170.65 |
| 11/18/2014 | 245 | 1 | IB0501-1-0-1.00 | 15000051 | S | 1.6 | 1.6 | | $ 31.94 | | $ 31.94 |
| 11/19/2014 | 245 | 1 | IB0501-1-0-1.00 | 15000051 | S | 10 | 10 | 2 | $ 199.60 | $ 19.96 | $ 219.56 |
| 11/20/2014 | 245 | 1 | IB0501-1-0-1.00 | 15000051 | S | 5.8 | 5.8 | | $ 115.77 | | $ 115.77 |
| 11/26/2014 | 245 | 4 | IB0501-1-0-1.00 | 15000051 | S | 0.9 | 0.9 | | $ 17.97 | | $ 17.97 |
| 12/2/2014 | 245 | 1 | IB0501-1-0-1.00 | 15000051 | S | 3.3 | 3.3 | | $ 65.87 | | $ 65.87 |
| 11/18/2014 | 727 | 2 | IB0501-1-0-2.00 | 15000051 | S | 0.1 | 0.1 | | $ 1.89 | | $ 1.89 |
| 11/25/2014 | 727 | 2 | IB0501-1-0-2.00 | 15000051 | S | 0.2 | 0.2 | | $ 3.78 | | $ 3.78 |
| 1/29/2015 | 727 | 3 | IB0501-1-0-2.00 | 15000051 | S | 0.3 | 0.3 | 0.3 | $ 5.66 | $ 2.83 | $ 8.49 |
| 11/18/2014 | 245 | 3 | IB0502-1-0-1.00 | 15000051 | S | 5 | 5 | 1.4 | $ 99.80 | $ 13.97 | $ 113.77 |
| 11/18/2014 | 372 | 1 | IB0502-1-0-1.00 | 15000051 | S | 3.3 | 3.3 | | $ 50.99 | | $ 50.99 |
| 11/19/2014 | 372 | 1 | IB0502-1-0-1.00 | 15000051 | S | 1.5 | 1.5 | | $ 23.18 | | $ 23.18 |
| 11/19/2014 | 372 | 2 | IB0503-1-0-1.00 | 15000051 | S | 7.7 | 7.7 | 1.2 | $ 118.97 | $ 9.27 | $ 128.24 |
| 11/20/2014 | 372 | 1 | IB0503-1-0-1.00 | 15000051 | S | 6.5 | 6.5 | | $ 100.43 | | $ 100.43 |
| 11/21/2014 | 372 | 3 | IB0503-1-0-1.00 | 15000051 | S | 5.3 | 5.3 | | $ 81.89 | | $ 81.89 |
| 11/24/2014 | 372 | 1 | IB0503-1-0-1.00 | 15000051 | S | 7.6 | 7.6 | | $ 117.42 | | $ 117.42 |
| 11/20/2014 | 245 | 2 | IB0504-1-0-1.00 | 15000051 | S | 4.4 | 4.3 | 2.1 | $ 85.83 | $ 20.96 | $ 106.79 |
| 11/21/2014 | 245 | 1 | IB0504-1-0-1.00 | 15000051 | S | 4 | 4 | | $ 79.84 | | $ 79.84 |
| 11/21/2014 | 372 | 4 | IB0505-1-0-1.00 | 15000051 | S | 2.1 | 2.1 | 1.1 | $ 32.44 | $ 8.50 | $ 40.94 |
| 11/25/2014 | 372 | 3 | IB0505-1-0-1.00 | 15000051 | S | 1.8 | 1.8 | | $ 27.81 | | $ 27.81 |
| 11/25/2014 | 372 | 4 | IB0505-1-0-2.00 | 15000051 | S | 0.5 | 0.5 | | $ 7.73 | | $ 7.73 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/2014 | 350 | 3 | 70021-1-0 -2.00 | 15000051 | H | 7.7 | 3.8 | 3.8 | $ 74.63 | $ 37.32 | $ 111.95 |
| 9/9/2014 | 350 | 4 | 70021-1-0 -3.00 | 15000051 | H | 1.2 | 1.1 | 1.1 | $ 21.61 | $ 10.80 | $ 32.41 |
| 9/10/2014 | 331 | 3 | 70021-1-0 -3.00 | 15000051 | H | 1 | 0.5 | 0.5 | $ 7.90 |  | $ 7.90 |
| 9/10/2014 | 350 | 1 | 70021-1-0 -3.00 | 15000051 | H | 2.3 | 2.3 |  | $ 45.17 |  | $ 45.17 |
| 9/10/2014 | 350 | 3 | 70021-1-0 -3.00 | 15000051 | H | 1.9 | 0.9 |  | $ 17.68 |  | $ 17.68 |
| 9/11/2014 | 331 | 2 | 70021-1-0 -3.00 | 15000051 | H | 10 | 4.9 | 1.8 | $ 77.42 | $ 14.22 | $ 91.64 |
| 9/12/2014 | 331 | 1 | 70021-1-0 -3.00 | 15000051 | H | 10 | 4.9 |  | $ 77.42 |  | $ 77.42 |
| 9/13/2014 | 350 | 1 | 70021-1-0 -3.00 | 15000051 | H | 8.1 | 4.2 | 4.2 | $ 82.49 | $ 41.24 | $ 123.73 |
| 9/15/2014 | 331 | 2 | 70021-1-0 -3.00 | 15000051 | H | 10 | 6.2 | 1.9 | $ 97.96 | $ 15.01 | $ 112.97 |
| 9/16/2014 | 331 | 3 | 70021-1-0 -3.00 | 15000051 | H | 8.8 | 6.2 | 1.9 | $ 97.96 | $ 15.01 | $ 112.97 |
| 9/11/2014 | 331 | 3 | 70021-1-0 -4.00 | 15000051 | H | 0.4 | 0.2 | 0.2 | $ 3.16 | $ 1.58 | $ 4.74 |
| 9/12/2014 | 331 | 2 | 70021-1-0 -4.00 | 15000051 | H | 0.4 | 0.2 | 0.2 | $ 3.16 | $ 1.58 | $ 4.74 |
| 9/13/2014 | 350 | 2 | 70021-1-0 -4.00 | 15000051 | H | 0.2 | 0.1 | 0.1 | $ 1.96 | $ 0.98 | $ 2.94 |
| 9/15/2014 | 331 | 3 | 70021-1-0 -4.00 | 15000051 | H | 0.4 | 0.1 | 0.1 | $ 1.58 | $ 0.79 | $ 2.37 |
| 9/16/2014 | 331 | 2 | 70021-1-0 -4.00 | 15000051 | H | 0.4 | 0.1 |  | $ 1.58 |  | $ 1.58 |
| 9/2/2014 | 331 | 3 | 70022-1-0 -1.00 | 15000051 | H | 7.1 | 3.6 |  | $ 56.88 |  | $ 56.88 |
| 9/3/2014 | 331 | 1 | 70022-1-0 -1.00 | 15000051 | H | 5.6 | 2.8 |  | $ 44.24 |  | $ 44.24 |
| 9/11/2014 | 362 | 3 | 70023-1-0 -1.00 | 15000051 | H | 1.2 | 1.2 |  | $ 19.26 |  | $ 19.26 |
| 9/11/2014 | 362 | 4 | 70023-1-0 -1.00 | 15000051 | H | 1.6 | 1.6 | 0.5 | $ 25.68 | $ 4.01 | $ 29.69 |
| 9/12/2014 | 362 | 1 | 70023-1-0 -1.00 | 15000051 | H | 3.5 | 3.5 |  | $ 56.18 |  | $ 56.18 |
| 2/12/2015 | 405 | 2 | I00014-1-0 -8.50 | 15000051 | S | 2 | 2 |  | $ 24.00 |  | $ 24.00 |
| 1/13/2015 | 166 | 1 | I00231-1-0 -1.00 | 55400001 | S | 0.6 | 0.6 | 0.6 | $ 13.96 | $ 6.98 | $ 20.94 |
| 1/14/2015 | 166 | 2 | I00231-1-0 -1.00 | 55400001 | S | 1.3 | 1.3 |  | $ 30.25 |  | $ 30.25 |
| 1/13/2015 | 192 | 3 | I00231-1-0 -7.50 | 15000051 | S | 5 | 5 | 0.5 | $ 95.65 | $ 4.78 | $ 100.43 |
| 1/13/2015 | 192 | 4 | I00231-1-0 -7.50 | 15000051 | S | 1.5 | 1.6 | 1.6 | $ 30.61 | $ 15.31 | $ 45.92 |
| 1/14/2015 | 192 | 3 | I00231-1-0 -7.50 | 15000051 | S | 1.4 | 1.4 | 0.1 | $ 26.78 | $ 0.96 | $ 27.74 |
| 1/14/2015 | 192 | 4 | I00232-1-0 -8.50 | 15000051 | S | 2 | 2 | 2 | $ 38.26 | $ 19.13 | $ 57.39 |
| 1/15/2015 | 192 | 1 | I00232-1-0 -8.50 | 15000051 | S | 8.6 | 8.6 | 0.6 | $ 164.52 | $ 5.74 | $ 170.26 |
| 1/16/2015 | 192 | 3 | I00232-1-0 -8.50 | 15000051 | S | 6.1 | 6 | 2 | $ 114.78 | $ 19.13 | $ 133.91 |
| 1/16/2015 | 192 | 1 | I00232-1-0 -8.75 | 15000051 | S | 2.9 | 2.9 |  | $ 55.48 |  | $ 55.48 |
| 1/16/2015 | 192 | 2 | I00232-1-0 -8.75 | 15000051 | S | 1.1 | 1.1 |  | $ 21.04 |  | $ 21.04 |
| 1/28/2015 | 245 | 1 | I00425-1-0 -5.00 | 15000051 | S | 0.1 | 0.1 |  | $ 2.00 |  | $ 2.00 |
| 1/13/2015 | 166 | 1 | I00429-1-0 -1.00 | 15000051 | S | 0.7 | 0.7 |  | $ 16.29 |  | $ 16.29 |
| 2/12/2015 | 255 | 3 | I00438-1-0 -9.00 | 15000051 | S | 3.3 | 3.3 | 1 | $ 64.45 | $ 9.77 | $ 74.22 |
| 2/13/2015 | 255 | 1 | I00438-1-0 -9.00 | 15000051 | S | 4.5 | 4.5 |  | $ 87.89 |  | $ 87.89 |
| 11/6/2014 | 83 | 3 | I00457-1-0 -1.00 | 15000051 | S | 1.8 | 0.6 | 0.6 | $ 11.19 | $ 5.60 | $ 16.79 |
| 11/7/2014 | 83 | 1 | I00457-1-0 -1.00 | 15000051 | S | 2.9 | 1.4 | 1.4 | $ 26.11 | $ 13.06 | $ 39.17 |
| 11/1/2014 | 405 | 4 | I00472-1-0 -6.20 | 15000051 | S | 0.8 | 0.8 | 0.5 | $ 9.60 | $ 3.00 | $ 12.60 |
| 1/27/2015 | 111 | 1 | I00480-1-0 -1.00 | 15000051 | S | 5.5 | 2.1 |  | $ 53.89 |  | $ 53.89 |
| 1/28/2015 | 111 | 2 | I00480-1-0 -1.00 | 15000051 | S | 0.5 | 0.2 |  | $ 5.13 |  | $ 5.13 |
| 1/28/2015 | 376 | 1 | I00480-1-0 -1.00 | 15000051 | S | 0.5 | 0.5 |  | $ 6.50 |  | $ 6.50 |
| 1/29/2015 | 376 | 1 | I00480-1-0 -1.00 | 15000051 | S | 4.3 | 4.3 |  | $ 55.94 |  | $ 55.94 |
| 1/30/2015 | 376 | 2 | I00480-1-0 -1.00 | 15000051 | S | 6.8 | 6.8 |  | $ 88.47 |  | $ 88.47 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/2/2015 | 372 | 3 | IB0555-1-0 -1.00 | 15000051 | S | 1.5 | 1.5 | 1.5 | $ 23.17 | $ 11.58 | $ 34.75 |
| 2/3/2015 | 372 | 2 | IB0555-1-0 -1.00 | 15000051 | S | 1.6 | 1.6 | 1.6 | $ 24.72 | | $ 24.72 |
| 2/2/2015 | 372 | 2 | IB0556-1-0 -1.00 | 15000051 | S | 0.5 | 0.5 | 0.2 | $ 7.73 | $ 1.55 | $ 9.28 |
| 2/4/2015 | 372 | 3 | IB0557-1-0 -1.00 | 15000051 | S | 2.1 | 2.1 | | $ 32.45 | | $ 32.45 |
| 2/4/2015 | 372 | 3 | IB0558-1-0 -1.00 | 15000051 | S | 5.1 | 5.1 | 1.7 | $ 78.79 | $ 13.13 | $ 91.92 |
| 2/5/2015 | 372 | 1 | IB0558-1-0 -1.00 | 15000051 | S | 2.5 | 2.5 | | $ 38.63 | | $ 38.63 |
| 2/6/2015 | 245 | 3 | IB0559-1-0 -1.00 | 15000051 | S | 2.3 | 2.3 | 0.5 | $ 45.91 | $ 4.99 | $ 50.90 |
| 2/9/2015 | 245 | 3 | IB0559-1-0 -1.00 | 15000051 | S | 1 | 0.9 | 0.9 | $ 17.97 | $ 8.98 | $ 26.95 |
| 2/5/2015 | 372 | 3 | IB0561-1-0 -1.00 | 15000051 | S | 2.7 | 2.7 | 0.3 | $ 41.71 | $ 2.32 | $ 44.03 |
| 2/9/2015 | 372 | 2 | IB0562-1-0 -1.00 | 15000051 | S | 7.8 | 7.8 | 1.2 | $ 120.51 | $ 9.27 | $ 129.78 |
| 2/10/2015 | 372 | 3 | IB0563-1-0 -1.00 | 15000051 | S | 3 | 3 | | $ 46.35 | | $ 46.35 |
| 2/10/2015 | 372 | 5 | IB0563-1-0 -2.00 | 15000051 | S | 0.6 | 0.6 | 0.6 | $ 9.27 | $ 4.64 | $ 13.91 |
| 2/12/2015 | 245 | 2 | IB0564-1-0 -1.00 | 15000051 | S | 8.7 | 8.7 | 2.1 | $ 173.65 | $ 20.96 | $ 194.61 |
| 2/13/2015 | 245 | 2 | IB0564-1-0 -1.00 | 15000051 | S | 6.6 | 6.6 | 2.1 | $ 131.74 | $ 20.96 | $ 152.70 |
| 2/14/2015 | 245 | 1 | IB0567-1-0 -1.00 | 15000051 | S | 4.5 | 4.5 | 4.5 | $ 89.82 | $ 44.91 | $ 134.73 |
| 9/24/2014 | 367 | 3 | I07128-1-0-1 | 15000051 | H | 2 | 2 | 1.5 | $ 49.42 | | $ 49.42 |
| 9/25/2014 | 367 | 2 | I07128-1-0-1 | 15000051 | H | 7.2 | 3.6 | 1 | $ 88.96 | $ 12.36 | $ 101.32 |
| 9/26/2014 | 367 | 3 | I07128-1-0-1 | 15000051 | H | 8.2 | 4.1 | 1.6 | $ 101.32 | $ 19.77 | $ 121.09 |
| 9/27/2014 | 367 | 3 | I07128-1-0-1 | 15000051 | H | 5.1 | 2.5 | 2.5 | $ 61.78 | $ 30.89 | $ 92.67 |
| 10/30/2014 | 367 | 3 | I07128-1-0-1 | 15000051 | H | 0.5 | 0.2 | | $ 4.94 | | $ 4.94 |
| 10/31/2014 | 367 | 1 | I07128-1-0-1 | 15000051 | H | 1.7 | 1.7 | | $ 42.01 | | $ 42.01 |
| 10/31/2014 | 367 | 3 | I07128-1-0-1 | 15000051 | H | 5.3 | 2.7 | | $ 66.72 | | $ 66.72 |
| 11/3/2014 | 367 | 3 | I07128-1-0-1 | 15000051 | H | 5.9 | 3.5 | | $ 86.49 | | $ 86.49 |
| 10/16/2014 | 255 | 2 | I07128-1-0-4 | 15000051 | H | 0.3 | 0.3 | | $ 5.86 | | $ 5.86 |
| 12/9/2014 | 255 | 3 | I07128-1-0-4 | 15000051 | H | 0.5 | 0.5 | | $ 9.77 | | $ 9.77 |
| 12/11/2014 | 376 | 2 | I07128-1-0-5.5 | 15000051 | H | 2.6 | 1.6 | 1.6 | $ 20.82 | | $ 20.82 |
| 12/12/2014 | 376 | 2 | I07128-1-0-5.5 | 15000051 | H | 2 | 1.6 | | $ 20.82 | | $ 20.82 |
| 9/17/2014 | 367 | 4 | I07130-1-0-1 | 15000051 | H | 2.5 | 2.5 | 1.3 | $ 61.77 | $ 16.06 | $ 77.83 |
| 9/18/2014 | 367 | 2 | I07130-1-0-1 | 15000051 | H | 7.9 | 5.9 | 1.3 | $ 145.79 | $ 16.06 | $ 161.85 |
| 9/19/2014 | 367 | 2 | I07130-1-0-1 | 15000051 | H | 9.4 | 5.5 | 0.1 | $ 135.91 | $ 1.24 | $ 137.15 |
| 9/20/2014 | 367 | 2 | I07130-1-0-1 | 15000051 | H | 5.6 | 2.8 | 2.8 | $ 69.19 | $ 34.60 | $ 103.79 |
| 9/22/2014 | 367 | 1 | I07130-1-0-1 | 15000051 | H | 8.8 | 4.4 | | $ 108.72 | | $ 108.72 |
| 9/23/2014 | 367 | 2 | I07130-1-0-1 | 15000051 | H | 9 | 4.5 | 0.2 | $ 111.20 | $ 2.47 | $ 113.67 |
| 9/24/2014 | 367 | 1 | I07130-1-0-1 | 15000051 | H | 5 | 3 | | $ 74.13 | | $ 74.13 |
| 10/15/2014 | 402 | 1 | I07130-1-0-3 | 15000051 | H | 0.5 | 0.5 | | $ 7.94 | | $ 7.94 |
| 9/25/2014 | 83 | 4 | I07131-1-0-1 | 15000051 | H | 2.2 | 0.8 | 0.8 | $ 14.92 | $ 7.46 | $ 22.38 |
| 9/25/2014 | 370 | 4 | I07131-1-0-1 | 15000051 | H | 2.1 | 1.4 | 1 | $ 25.35 | $ 9.06 | $ 34.41 |
| 9/24/2014 | 83 | 5 | I07132-1-0-1 | 15000051 | H | 2.5 | 0.9 | 0.9 | $ 16.78 | $ 8.39 | $ 25.17 |
| 9/25/2014 | 83 | 3 | I07132-1-0-1 | 15000051 | H | 3 | 1 | 1 | $ 18.65 | $ 9.33 | $ 27.98 |
| 9/18/2014 | 259 | 3 | I07133-1-0-1 | 15000051 | H | 2 | 1 | | $ 17.95 | | $ 17.95 |
| 9/18/2014 | 259 | 4 | I07133-1-0-1 | 15000051 | H | 4.9 | 2.4 | | $ 43.08 | | $ 43.08 |
| 9/19/2014 | 259 | 3 | I07133-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 9/20/2014 | 350 | 1 | I07133-1-0-1 | 15000051 | H | 7.9 | 7.9 | 7.9 | $ 155.16 | $ 77.58 | $ 232.74 |

| Date | Employee # | Sequence | Job | GL Account | Company | Machine Time | Real Time | Overtime | Straight Pay | Overtime P | Labor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/22/2014 | 259 | 2 | 07133-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 9/23/2014 | 259 | 2 | 07133-1-0-1 | 15000051 | H | 8 | 4 | | $ 71.80 | | $ 71.80 |
| 9/23/2014 | 370 | 3 | 07133-1-0-1 | 15000051 | H | 0.8 | 0.8 | 0.8 | $ 14.49 | $ 7.24 | $ 21.73 |
| 9/24/2014 | 259 | 1 | 07133-1-0-1 | 15000051 | H | 5.6 | 2.8 | | $ 50.26 | | $ 50.26 |
| 10/27/2014 | 255 | 7 | 07133-1-0-1 | 15000051 | H | 0.4 | 0.4 | | $ 7.81 | | $ 7.81 |
| 11/10/2014 | 255 | 2 | 07133-1-0-4 | 15000051 | H | 0.2 | 0.2 | | $ 3.91 | | $ 3.91 |
| 10/31/2014 | 376 | 3 | 07133-1-0-5 | 15000051 | H | 1.9 | 1.9 | | $ 24.71 | | $ 24.71 |
| 11/3/2014 | 376 | 3 | 07133-1-0-5 | 15000051 | H | 5.2 | 5.2 | | $ 67.65 | | $ 67.65 |
| 11/4/2014 | 376 | 2 | 07133-1-0-5 | 15000051 | H | 2.3 | 1.1 | | $ 14.31 | | $ 14.31 |
| 11/21/2014 | 376 | 3 | 07133-1-0-5 | 15000051 | H | 1.5 | 1.5 | | $ 19.51 | | $ 19.51 |
| 11/24/2014 | 376 | 1 | 07133-1-0-5 | 15000051 | H | 5.5 | 5.5 | | $ 71.56 | | $ 71.56 |
| 9/26/2014 | 331 | 5 | 07138-1-0-1 | 15000051 | H | 1.5 | 0.7 | 0.7 | $ 11.06 | $ 5.53 | $ 16.59 |
| 9/27/2014 | 331 | 1 | 07138-1-0-1 | 15000051 | H | 7.6 | 3.8 | 3.8 | $ 60.04 | $ 30.02 | $ 90.06 |
| 9/29/2014 | 331 | 1 | 07138-1-0-1 | 15000051 | H | 3.5 | 1.7 | | $ 26.86 | | $ 26.86 |
| 9/29/2014 | 155 | 2 | 07138-1-0-2 | 15000051 | H | 0.2 | 0.2 | 0.2 | $ 5.63 | $ 2.81 | $ 8.44 |
| 9/30/2014 | 362 | 2 | 07138-1-0-2 | 15000051 | H | 8.4 | 4.2 | 2 | $ 67.41 | $ 16.05 | $ 83.46 |
| 10/1/2014 | 155 | 2 | 07138-1-0-2 | 15000051 | H | 1.3 | 1.3 | | $ 36.56 | | $ 36.56 |
| 10/2/2014 | 362 | 1 | 07138-1-0-3 | 15000051 | H | 9.8 | 9.8 | 1.8 | $ 157.29 | $ 14.45 | $ 171.74 |
| 10/3/2014 | 362 | 3 | 07138-1-0-3 | 15000051 | H | 2.5 | 2.5 | | $ 40.13 | | $ 40.13 |
| 10/4/2014 | 155 | 2 | 07138-1-0-3 | 15000051 | H | 3.3 | 1.7 | 1.7 | $ 47.80 | $ 23.90 | $ 71.70 |
| 10/6/2014 | 362 | 1 | 07138-1-0-3 | 15000051 | H | 10 | 8.2 | 0.2 | $ 131.61 | $ 1.61 | $ 133.22 |
| 10/7/2014 | 362 | 1 | 07138-1-0-3 | 15000051 | H | 10 | 8.3 | 0.3 | $ 133.22 | $ 2.41 | $ 135.63 |
| 10/8/2014 | 362 | 1 | 07138-1-0-3 | 15000051 | H | 9 | 7.4 | | $ 118.77 | | $ 118.77 |
| 10/9/2014 | 331 | 3 | 07138-1-0-3 | 15000051 | H | 6 | 6 | 3.1 | $ 94.80 | $ 24.49 | $ 119.29 |
| 10/9/2014 | 362 | 2 | 07138-1-0-3 | 15000051 | H | 5.3 | 4.4 | 1.1 | $ 70.62 | $ 8.83 | $ 79.45 |
| 10/15/2014 | 362 | 2 | 07138-1-0-3 | 15000051 | H | 5.3 | 5.3 | 1.5 | $ 85.06 | $ 12.04 | $ 97.10 |
| 10/16/2014 | 362 | 1 | 07138-1-0-3 | 15000051 | H | 3.9 | 3.1 | | $ 49.76 | | $ 49.76 |
| 10/22/2014 | 116 | 2 | 07138-1-0-3 | 15000051 | H | 4.9 | 4.9 | | $ 129.75 | | $ 129.75 |
| 10/2/2014 | 155 | 1 | 07138-1-0-3.5 | 15000051 | H | 0.7 | 0.7 | | $ 19.68 | | $ 19.68 |
| 10/3/2014 | 362 | 1 | 07138-1-0-3.5 | 15000051 | H | 1.6 | 1.6 | | $ 25.68 | | $ 25.68 |
| 10/4/2014 | 155 | 5 | 07138-1-0-3.5 | 15000051 | H | 0.6 | 0.2 | 0.2 | $ 5.62 | $ 2.81 | $ 8.43 |
| 10/6/2014 | 362 | 2 | 07138-1-0-3.5 | 15000051 | H | 3.5 | 1.8 | 1.8 | $ 28.89 | $ 14.44 | $ 43.33 |
| 10/7/2014 | 362 | 2 | 07138-1-0-3.5 | 15000051 | H | 3.5 | 1.7 | 1.7 | $ 27.28 | $ 13.64 | $ 40.92 |
| 10/8/2014 | 362 | 2 | 07138-1-0-3.5 | 15000051 | H | 3.3 | 1.6 | 1 | $ 25.68 | $ 8.03 | $ 33.71 |
| 10/9/2014 | 331 | 2 | 07138-1-0-3.5 | 15000051 | H | 1.6 | 0.9 | | $ 14.22 | | $ 14.22 |
| 10/9/2014 | 362 | 3 | 07138-1-0-3.5 | 15000051 | H | 1.8 | 0.9 | 0.9 | $ 14.44 | $ 7.22 | $ 21.66 |
| 10/16/2014 | 362 | 2 | 07138-1-0-3.5 | 15000051 | H | 3 | 2.2 | | $ 35.31 | | $ 35.31 |
| 10/16/2014 | 155 | 2 | 07138-1-0-3.5 | 15000051 | H | 5.8 | 4 | | $ 72.44 | | $ 72.44 |
| 10/7/2014 | 370 | 2 | 07138-1-0-4 | 15000051 | H | 7.5 | 3.8 | 2.1 | $ 68.82 | $ 19.02 | $ 87.84 |
| 10/8/2014 | 370 | 1 | 07138-1-0-4 | 15000051 | H | 2.1 | 1.1 | | $ 19.92 | | $ 19.92 |
| 10/9/2014 | 370 | 6 | 07138-1-0-4 | 15000051 | H | 6.9 | 3.5 | | $ 63.39 | | $ 63.39 |
| 10/10/2014 | 370 | 2 | 07138-1-0-4 | 15000051 | H | 0.7 | 0.3 | 0.3 | $ 5.43 | $ 2.71 | $ 8.14 |
| 10/16/2014 | 370 | 2 | 07138-1-0-4 | 15000051 | H | 5.4 | 2.7 | | $ 48.90 | | $ 48.90 |