V132014 ATSCO ROLLBK sep222014

| HY-TECH MACHINE INC | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014 | 8/14/2014- | 8/14/2014 | ROLLBACK | ROLLBACK | | | | $ var |
| | | | | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | ATSCO | ATSCO | ATSCO | from qty |
| | | 10/2/2014 | UNIT | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | QOH | VOH | 8/14/2014 | 8/14/2014 | 8/14/2014 | |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | | | ATPS | QOH | AVG COST | Value | diff |
| 1000 | ANNULUS HEAD | 44 | $ 56.80 | $ 2,499.20 | - | - | | | | | $ 56.80 | 44 | $ 2,499.20 | 1000 | 48 | $ 56.80 | $ 2,726.40 | $ (227.20) |
| 1002 | 2-1/2" RUBBER BUTT | 7 | $ 17.00 | $ 119.00 | - | - | | | | | $ 17.00 | 7 | $ 119.00 | 1002 | 7 | $ 17.00 | $ 119.00 | $ - |
| 1003 | ANNULUS HEAD | - | $ 92.03 | $ - | - | - | | | | | $ 92.03 | - | $ - | 1003 | 3 | $ 92.03 | $ 276.09 | $ (276.09) |
| 1006 | RUBBER BUTT | - | $ 16.00 | $ - | 3 | - | | | | | $ 16.00 | 3 | $ 48.00 | 1006 | 3 | $ 16.00 | $ 48.00 | $ - |
| 1007 | 3-1/4" RUBBER BUTT | 6 | $ 16.00 | $ 96.00 | - | - | | | | | $ 16.00 | 6 | $ 96.00 | 1007 | 3 | $ 16.00 | $ 48.00 | $ 48.00 |
| 1008 | NEEDLE TUBE | 88 | $ 14.34 | $ 1,261.92 | - | - | | | | | $ 14.34 | 88 | $ 1,261.92 | 1008 | 88 | $ 14.34 | $ 1,261.92 | $ - |
| 1010 | ANGLE HEAD | 15 | $ 8.19 | $ 122.85 | - | - | | | | | $ 8.19 | 15 | $ 122.85 | 1010 | 25 | $ 8.19 | $ 204.75 | $ (81.90) |
| 1011 | HOUSING | 2 | $ 5.30 | $ 10.60 | - | - | | | | | $ 5.30 | 2 | $ 10.60 | 1011 | 31 | $ 5.30 | $ 164.30 | $ (153.70) |
| 1012 | ANGLE HEAD HOUSING | 37 | $ 23.47 | $ 868.39 | - | - | | | | | $ 23.47 | 37 | $ 868.39 | 1012 | 37 | $ 23.47 | $ 868.39 | $ - |
| 1013 | CHUCK END | 1 | $ 379.36 | $ 379.36 | - | - | | | | | $ 379.36 | 1 | $ 379.36 | 1013 | 1 | $ 379.36 | $ 379.36 | $ - |
| 1014 | ANGLE HEAD | 11 | $ 15.19 | $ 167.09 | - | - | | | | | $ 15.19 | 11 | $ 167.09 | 1014 | 11 | $ 15.19 | $ 167.09 | $ - |
| 1015 | CLUTCH HOUSING | 4 | $ 70.99 | $ 283.96 | - | - | | | | | $ 70.99 | 4 | $ 283.96 | 1015 | 4 | $ 70.99 | $ 283.96 | $ - |
| 1016 | WOODRUFF KEY | 23 | $ 0.15 | $ 3.45 | - | - | | | | | $ 0.15 | 23 | $ 3.45 | 1016 | 23 | $ 0.15 | $ 3.45 | $ - |
| 1017 | WOODRUFF KEY | 33 | $ 0.10 | $ 3.30 | - | - | | | | | $ 0.10 | 33 | $ 3.30 | 1017 | 34 | $ 0.10 | $ 3.40 | $ (0.10) |
| 1018 | BEARING RETAINER | 15 | $ 1.89 | $ 28.35 | - | - | | | | | $ 1.89 | 15 | $ 28.35 | 1018 | 15 | $ 1.89 | $ 28.35 | $ - |
| 1019 | GEAR CAGE ASSY | - | $ 1.56 | $ - | - | - | | | | | $ 1.56 | - | $ - | 1019 | 5 | $ 1.56 | $ 7.80 | $ (7.80) |
| 1020 | SHIM | 42 | $ 0.60 | $ 25.20 | - | - | | | | | $ 0.60 | 42 | $ 25.20 | 1020 | 37 | $ 0.60 | $ 22.20 | $ 3.00 |
| 1021 | PIN | 8,743 | $ 0.04 | $ 349.72 | - | - | | | | | $ 0.04 | 8,743 | $ 349.72 | 1021 | 8,392 | $ 0.04 | $ 335.68 | $ 14.04 |
| 1022 | ROTOR | 9 | $ 15.48 | $ 139.32 | - | - | | | | | $ 15.48 | 9 | $ 139.32 | 1022 | 10 | $ 15.48 | $ 154.80 | $ (15.48) |
| 1023 | REAR PLATE | 5 | $ 4.33 | $ 21.65 | - | - | | | | | $ 4.33 | 5 | $ 21.65 | 1023 | 5 | $ 4.33 | $ 21.65 | $ - |
| 1024 | SLEEVE | 19 | $ 2.54 | $ 48.26 | - | - | | | | | $ 2.54 | 19 | $ 48.26 | 1024 | 19 | $ 2.54 | $ 48.26 | $ - |
| 1025 | BLACK COLOR SPRING | 23 | $ 3.18 | $ 73.14 | - | - | | | | | $ 3.18 | 23 | $ 73.14 | 1025 | 23 | $ 3.18 | $ 73.14 | $ - |
| 1026 | NOZZLE | 5 | $ 1.82 | $ 9.10 | - | - | | | | | $ 1.82 | 5 | $ 9.10 | 1026 | 5 | $ 1.82 | $ 9.10 | $ - |
| 1027 | KEY | 35 | $ 0.84 | $ 29.40 | - | - | | | | | $ 0.84 | 35 | $ 29.40 | 1027 | 35 | $ 0.84 | $ 29.40 | $ - |
| 1028 | GOVERNOR WEIGHT | 8 | $ 1.83 | $ 14.64 | - | - | | | | | $ 1.83 | 8 | $ 14.64 | 1028 | 7 | $ 1.83 | $ 12.81 | $ 1.83 |
| 1030 | GOVERNOR VALVE | 10 | $ 6.35 | $ 63.50 | - | - | | | | | $ 6.35 | 10 | $ 63.50 | 1030 | 10 | $ 6.35 | $ 63.50 | $ - |
| 1032 | NATURAL COLOR SPRING | 38 | $ 3.18 | $ 120.84 | - | - | | | | | $ 3.18 | 38 | $ 120.84 | 1032 | 38 | $ 3.18 | $ 120.84 | $ - |
| 1033 | NEEDLE BEARING | 257 | $ 5.86 | $ 1,506.02 | - | - | | | | | $ 5.86 | 257 | $ 1,506.02 | 1033 | 275 | $ 5.86 | $ 1,611.50 | $ (105.48) |
| 1039 | GEAR CAGE ASSY | 4 | $ 20.39 | $ 81.56 | - | - | | | | | $ 20.39 | 4 | $ 81.56 | 1039 | 8 | $ 20.39 | $ 163.12 | $ (81.56) |
| 1042 | CLAMP RING | 14 | $ 1.21 | $ 16.94 | - | - | | | | | $ 1.21 | 14 | $ 16.94 | 1042 | 14 | $ 1.21 | $ 16.94 | $ - |
| 1043 | RETAINING RING | 47 | $ 1.17 | $ 54.99 | - | - | | | | | $ 1.17 | 47 | $ 54.99 | 1043 | 50 | $ 1.17 | $ 58.50 | $ (3.51) |
| 1044 | INTERNAL GEAR | 28 | $ 18.48 | $ 517.44 | - | - | | | | | $ 18.48 | 28 | $ 517.44 | 1044 | 30 | $ 18.48 | $ 554.40 | $ (36.96) |
| 1045 | PLANET CAGE WASHER | 18 | $ 2.91 | $ 52.38 | - | - | | | | | $ 2.91 | 18 | $ 52.38 | 1045 | 18 | $ 2.91 | $ 52.38 | $ - |
| 1046 | PLANET CAGE WASHER | 6 | $ 1.81 | $ 10.86 | - | - | | | | | $ 1.81 | 6 | $ 10.86 | 1046 | 6 | $ 1.81 | $ 10.86 | $ - |
| 1048 | PLANET CAGE | 43 | $ 23.06 | $ 991.58 | - | - | | | | | $ 23.06 | 43 | $ 991.58 | 1048 | 45 | $ 23.06 | $ 1,037.70 | $ (46.12) |

| ATPS | Description | 10/2/2014 QOH | 10/2/2014 UNIT COST | 10/2/2014 VOH | 9/5/2014 SOLD QTY | 9/5/2014 USAGE QTY | 9/5/2014 INVT CHG | 9/5/2014 PO RECVD | 9/5/2014 RECVD FR SH ORD | 9/5/2014 ISSUE TO WO | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | ROLLBACK 8/14/2014 VOH | ATPS | ATSCO 8/14/2014 QOH | ATSCO 8/14/2014 AVG COST | ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1050 | RETAINING RING | 62 | $ 0.50 | $ 31.00 | - | - | | | | | $ 0.50 | 62 | $ 31.00 | 1050 | 62 | $ 0.50 | $ 31.00 | $ - |
| 1059 | STEEL BALL | 23 | $ 0.24 | $ 5.52 | - | - | | | | | $ 0.24 | 23 | $ 5.52 | 1059 | 23 | $ 0.24 | $ 5.52 | $ - |
| 1063 | INTERNAL GEAR | 14 | $ 31.74 | $ 444.36 | - | - | | | | | $ 31.74 | 14 | $ 444.36 | 1063 | 16 | $ 31.74 | $ 507.84 | (63.48) |
| 1064 | BAFFLE RING | 47 | $ 4.80 | $ 225.60 | - | - | | | | | $ 4.80 | 47 | $ 225.60 | 1064 | 47 | $ 4.80 | $ 225.60 | $ - |
| 1065 | PLANET CAGE | 36 | $ 13.67 | $ 492.12 | - | - | | | | | $ 13.67 | 36 | $ 492.12 | 1065 | 36 | $ 13.67 | $ 492.12 | $ - |
| 1067 | THR VALVE | 29 | $ 2.19 | $ 63.51 | - | - | | | | | $ 2.19 | 29 | $ 63.51 | 1067 | 16 | $ 2.19 | $ 35.04 | 28.47 |
| 1068 | THROTTLE VALVE HEAD | 1,189 | $ 3.01 | $ 3,578.89 | - | - | | | | | $ 3.01 | 1,189 | $ 3,578.89 | 1068 | 1,196 | $ 3.01 | $ 3,599.96 | (21.07) |
| 1070 | VALVE BODY | 15 | $ 2.10 | $ 31.50 | - | - | | | | | $ 2.10 | 15 | $ 31.50 | 1070 | 16 | $ 2.10 | $ 33.60 | (2.10) |
| 1071 | SPRING SEAT | 3 | $ 2.97 | $ 8.91 | - | - | | | | | $ 2.97 | 3 | $ 8.91 | 1071 | 5 | $ 2.97 | $ 14.85 | (5.94) |
| 1072 | SHIM .015 THICK | 22 | $ 0.34 | $ 7.48 | - | - | | | | | $ 0.34 | 22 | $ 7.48 | 1072 | 24 | $ 0.34 | $ 8.16 | (0.68) |
| 1073 | SHIM .032 THICK | 100 | $ 0.43 | $ 43.00 | - | - | | | | | $ 0.43 | 100 | $ 43.00 | 1073 | 121 | $ 0.43 | $ 52.03 | (9.03) |
| 1074 | SHIM .005 THICK | 48 | $ 0.35 | $ 16.80 | - | - | | | | | $ 0.35 | 48 | $ 16.80 | 1074 | 39 | $ 0.35 | $ 13.65 | 3.15 |
| 1077 | BUSHING REDUCER | 2 | $ 1.14 | $ 2.28 | - | - | | | | | $ 1.14 | 2 | $ 2.28 | 1077 | 2 | $ 1.14 | $ 2.28 | $ - |
| 1079 | MUFFLER | 19 | $ 0.54 | $ 10.26 | - | - | | | | | $ 0.54 | 19 | $ 10.26 | 1079 | 19 | $ 0.54 | $ 10.26 | $ - |
| 1080 | SCREEN | 22 | $ 2.79 | $ 61.38 | - | - | | | | | $ 2.79 | 22 | $ 61.38 | 1080 | 30 | $ 2.79 | $ 83.70 | (22.32) |
| 1081 | SCREW | 14 | $ 0.24 | $ 3.36 | - | - | | | | | $ 0.24 | 14 | $ 3.36 | 1081 | 14 | $ 0.24 | $ 3.36 | $ - |
| 1082 | HOSE ADAPTER | 8 | $ 4.22 | $ 33.76 | - | - | | | | | $ 4.22 | 8 | $ 33.76 | 1082 | 8 | $ 4.22 | $ 33.76 | $ - |
| 1083 | CONICAL SPRING | 29 | $ 0.58 | $ 16.82 | - | - | | | | | $ 0.58 | 29 | $ 16.82 | 1083 | 29 | $ 0.58 | $ 16.82 | $ - |
| 1084 | RETAINING RING | 11 | $ 0.62 | $ 6.82 | - | - | | | | | $ 0.62 | 11 | $ 6.82 | 1084 | 12 | $ 0.62 | $ 7.44 | (0.62) |
| 1085 | RETAINING RING | 94 | $ 0.50 | $ 47.00 | - | - | | | | | $ 0.50 | 94 | $ 47.00 | 1085 | 96 | $ 0.50 | $ 48.00 | (1.00) |
| 1088 | PLANET CAGE | 1 | $ 21.71 | $ 21.71 | - | - | | | | | $ 21.71 | 1 | $ 21.71 | 1088 | 1 | $ 21.71 | $ 21.71 | $ - |
| 1089 | CAP SCREW | 17 | $ 0.17 | $ 2.89 | - | - | | | | | $ 0.17 | 17 | $ 2.89 | 1089 | 17 | $ 0.17 | $ 2.89 | $ - |
| 1090 | LEVER | 81 | $ 5.77 | $ 467.37 | 20 | - | | | | | $ 5.77 | 101 | $ 582.77 | 1090 | 108 | $ 5.77 | $ 623.16 | (40.39) |
| 1091 | LATCH | 53 | $ 1.84 | $ 97.52 | - | - | | | | | $ 1.84 | 53 | $ 97.52 | 1091 | 53 | $ 1.84 | $ 97.52 | $ - |
| 1093 | WASHER | 50 | $ 1.37 | $ 68.50 | - | - | | | | | $ 1.37 | 50 | $ 68.50 | 1093 | 50 | $ 1.37 | $ 68.50 | $ - |
| 1094 | PUSH ROD | 28 | $ 3.62 | $ 101.36 | - | - | | | | | $ 3.62 | 28 | $ 101.36 | 1094 | 28 | $ 3.62 | $ 101.36 | $ - |
| 1095 | EXHAUST BUSHING | 31 | $ 1.88 | $ 58.28 | - | - | | | | | $ 1.88 | 31 | $ 58.28 | 1095 | 31 | $ 1.88 | $ 58.28 | $ - |
| 1096 | HOSE ADAPTOR | 30 | $ 7.37 | $ 221.10 | - | - | | | | | $ 7.37 | 30 | $ 221.10 | 1096 | 30 | $ 7.37 | $ 221.10 | $ - |
| 1097 | ADJUSTING NUT | 38 | $ 1.62 | $ 61.56 | - | - | | | | | $ 1.62 | 38 | $ 61.56 | 1097 | 38 | $ 1.62 | $ 61.56 | $ - |
| 1098 | JET | 32 | $ 2.09 | $ 66.88 | - | - | | | | | $ 2.09 | 32 | $ 66.88 | 1098 | 33 | $ 2.09 | $ 68.97 | (2.09) |
| 1099 | NUT | 2 | $ 3.47 | $ 6.94 | - | - | | | | | $ 3.47 | 2 | $ 6.94 | 1099 | 2 | $ 3.47 | $ 6.94 | $ - |
| 1100 | VALVE BODY | 13 | $ 1.91 | $ 24.83 | - | - | | | | | $ 1.91 | 13 | $ 24.83 | 1100 | 13 | $ 1.91 | $ 24.83 | $ - |
| 1101 | VALVE INSERT | 30 | $ 1.70 | $ 51.00 | - | - | | | | | $ 1.70 | 30 | $ 51.00 | 1101 | 31 | $ 1.70 | $ 52.70 | (1.70) |
| 1102 | HOUSING BARE | 25 | $ 18.10 | $ 452.50 | - | - | | | | | $ 18.10 | 25 | $ 452.50 | 1102 | - | $ 18.10 | $ - | 452.50 |
| 1103 | HOUSING SLEEVE | 36 | $ 3.33 | $ 119.88 | - | - | | | | | $ 3.33 | 36 | $ 119.88 | 1103 | 36 | $ 3.33 | $ 119.88 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

**HY-TECH MACHINE INC**

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
| | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | |
| | | | | | | | | 8/14/2014 | ROLLBACK | ROLLBACK | ATSCO | ATSCO | ATSCO | $ var |
| | 10/2/2014 | UNIT 10/2/2014 | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG 8/14/2014 | 8/14/2014 | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1105 | PUSH ROD BODY | 1 | 2.05 | 2.05 | | | | | | | 2.05 | 1 | 2.05 | 1105 | - | 2.05 | - | 2.05 |
| 1106 | BUSHING GUIDE | 42 | 0.79 | 33.18 | - | - | | | | | 0.79 | 42 | 33.18 | 1106 | 42 | 0.79 | 33.18 | - |
| 1108 | BEARING NUT | 49 | 1.39 | 68.11 | - | - | | | | | 1.39 | 49 | 68.11 | 1108 | 49 | 1.39 | 68.11 | - |
| 1109 | NEEDLE | 634 | 0.08 | 50.72 | - | - | | | | | 0.08 | 634 | 50.72 | 1109 | 634 | 0.08 | 50.72 | - |
| 1110 | CHISEL POINT NEEDLE | 931 | 0.17 | 158.27 | - | - | | | | | 0.17 | 931 | 158.27 | 1110 | 1,108 | 0.17 | 188.36 | (30.09) |
| 1111 | NEEDLE | 539 | 0.17 | 91.63 | - | - | | | | | 0.17 | 539 | 91.63 | 1111 | 540 | 0.17 | 91.80 | (0.17) |
| 1114 | RETAINER | 34 | 9.13 | 310.42 | | | | | | | 9.13 | 34 | 310.42 | 1114 | - | 0.68 | - | 310.42 |
| 1115 | RETAINER | 50 | 0.68 | 34.00 | - | - | | | | | 0.68 | 50 | 34.00 | 1115 | 50 | 0.68 | 34.00 | - |
| 1116 | RETAINER | 72 | 24.62 | 1,772.64 | - | - | | | | 10 | 24.62 | 82 | 2,018.84 | 1116 | 82 | 24.62 | 2,018.84 | - |
| 1120 | STEEL BALL | 38 | 0.05 | 1.90 | - | - | | | | | 0.05 | 38 | 1.90 | 1120 | 48 | 0.05 | 2.40 | (0.50) |
| 1121 | RETAINER | 50 | 3.00 | 150.00 | - | - | | | | | 3.00 | 50 | 150.00 | 1121 | 60 | 3.00 | 180.00 | (30.00) |
| 1122 | RETAINER | 6 | 17.55 | 105.30 | - | - | | | | | 17.55 | 6 | 105.30 | 1122 | 7 | 17.55 | 122.85 | (17.55) |
| 1123 | RETAINER | 2 | 21.18 | 42.36 | - | - | | | | | 21.18 | 2 | 42.36 | 1123 | 2 | 21.18 | 42.36 | - |
| 1124 | RETAINER | 54 | 38.67 | 2,088.18 | - | - | | | | | 38.67 | 54 | 2,088.18 | 1124 | 54 | 38.67 | 2,088.18 | - |
| 1125 | RETAINER | 54 | 22.54 | 1,217.16 | - | - | | | | | 22.54 | 54 | 1,217.16 | 1125 | 54 | 22.54 | 1,217.16 | - |
| 1126 | RETAINER | 1 | 34.50 | 34.50 | - | - | | | | | 34.50 | 1 | 34.50 | 1126 | 1 | 34.50 | 34.50 | - |
| 1129 | WASHER | 45 | 0.14 | 6.30 | - | - | | | | | 0.14 | 45 | 6.30 | 1129 | 47 | 0.14 | 6.58 | (0.28) |
| 1130 | NUT | 30 | 0.19 | 5.70 | - | - | | | | | 0.19 | 30 | 5.70 | 1130 | 33 | 0.19 | 6.27 | (0.57) |
| 1135 | DEFLECTOR SPRING | 34 | 1.50 | 51.00 | - | - | | | | | 1.50 | 34 | 51.00 | 1135 | 32 | 1.50 | 48.00 | 3.00 |
| 1137 | SPRING | 338 | 0.45 | 152.10 | - | - | | | | | 0.45 | 338 | 152.10 | 1137 | 336 | 0.45 | 151.20 | 0.90 |
| 1139 | SPRING | 9 | 0.90 | 8.10 | - | - | | | | | 0.90 | 9 | 8.10 | 1139 | 10 | 0.90 | 9.00 | (0.90) |
| 1141 | LOCK SPRING | 119 | 0.50 | 59.50 | 50 | - | | | | | 0.50 | 169 | 84.50 | 1141 | 168 | 0.50 | 84.00 | 0.50 |
| 1142 | LOCK SPRING | 432 | 0.43 | 185.76 | - | - | | | | 10 | 0.43 | 442 | 190.06 | 1142 | 459 | 0.43 | 197.37 | (7.31) |
| 1143 | LOCK SPRING | 2 | 0.95 | 1.90 | - | - | | | | | 0.95 | 2 | 1.90 | 1143 | 3 | 0.95 | 2.85 | (0.95) |
| 1144 | SPRING | 5 | 0.73 | 3.65 | - | - | | | | | 0.73 | 5 | 3.65 | 1144 | 5 | 0.73 | 3.65 | - |
| 1146 | RETAINER SPRING | 9 | 1.40 | 12.60 | - | - | | | | | 1.40 | 9 | 12.60 | 1146 | 9 | 1.40 | 12.60 | - |
| 1147 | SPACER | 68 | 0.58 | 39.44 | 64 | - | | | | | 0.58 | 132 | 76.56 | 1147 | 131 | 0.58 | 75.98 | 0.58 |
| 1148 | CHISEL | 1 | 13.65 | 13.65 | - | - | | | | | 13.65 | 1 | 13.65 | 1148 | 1 | 13.65 | 13.65 | - |
| 1149 | SOCKET CAP SCREW | 190 | 0.07 | 13.30 | - | - | | | | | 0.07 | 190 | 13.30 | 1149 | 21 | 0.07 | 1.47 | 11.83 |
| 1150 | SKT HEAD SET SCREW DO | 22 | 0.71 | 15.62 | - | - | | | | | 0.71 | 22 | 15.62 | 1150 | 23 | 0.71 | 16.33 | (0.71) |
| 1151 | BOLY ASSY | 23 | 5.99 | 137.77 | - | - | | | | | 5.99 | 23 | 137.77 | 1151 | - | 5.99 | - | 137.77 |
| 1152 | SCREW | 142 | 0.40 | 56.80 | - | - | | | | | 0.40 | 142 | 56.80 | 1152 | 141 | 0.40 | 56.40 | 0.40 |
| 1153 | SOCKET HEAD CAP SCREW | 21 | 0.12 | 2.52 | - | - | | | | | 0.12 | 21 | 2.52 | 1153 | 21 | 0.12 | 2.52 | - |
| 1154 | CAP SCREW | 139 | 0.13 | 18.07 | - | - | | | | | 0.13 | 139 | 18.07 | 1154 | 141 | 0.13 | 18.33 | (0.26) |
| 1155 | BOLT | 85 | 1.22 | 103.70 | - | - | | | | | 1.22 | 85 | 103.70 | 1155 | 81 | 1.22 | 98.82 | 4.88 |

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 9/5/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | ATSCO QOH 8/14/2014 | ATSCO AVG COST 8/14/2014 | ATSCO Value 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1156 | CAP SCREW | 8 | $ 0.08 | $ 0.64 | - | - | | | | | $ 0.08 | 8 | $ 0.64 | 1156 | 81 | $ 0.08 | $ 6.48 | $ (5.84) |
| 1157 | CAP SCREW | 308 | $ 0.07 | $ 21.56 | - | - | | | | | $ 0.07 | 308 | $ 21.56 | 1157 | 304 | $ 0.07 | $ 21.28 | $ 0.28 |
| 1158 | SOCKET HEAD CAP SCREW | 47 | $ 0.12 | $ 5.64 | - | - | | | | | $ 0.12 | 47 | $ 5.64 | 1158 | 45 | $ 0.12 | $ 5.40 | $ 0.24 |
| 1159 | CAP SCREW | 51 | $ 0.12 | $ 6.12 | - | - | | | | | $ 0.12 | 51 | $ 6.12 | 1159 | 51 | $ 0.12 | $ 6.12 | $ - |
| 1160 | BUTTON HEAD CAP SCREW | - | $ 0.61 | $ - | - | - | | | | | $ 0.61 | - | $ - | 1160 | 4 | $ 0.61 | $ 2.44 | $ (2.44) |
| 1161 | SIDE ROD KIT | 1 | $ 18.84 | $ 18.84 | - | - | | | | | $ 18.84 | 1 | $ 18.84 | 1161 | 1 | $ 18.84 | $ 18.84 | $ - |
| 1162 | SOCKET HEAD SHOULDER | 4 | $ 1.11 | $ 4.44 | - | - | | | | | $ 1.11 | 4 | $ 4.44 | 1162 | 14 | $ 1.11 | $ 15.54 | $ (11.10) |
| 1163 | SOCKET HEAD SHOULDER | 51 | $ 1.26 | $ 64.26 | - | - | | | | | $ 1.26 | 51 | $ 64.26 | 1163 | 52 | $ 1.26 | $ 65.52 | $ (1.26) |
| 1164 | SHOULDER BOLT | - | $ 3.73 | $ - | - | - | | | | | $ 3.73 | - | $ - | 1164 | 10 | $ 3.73 | $ 37.30 | $ (37.30) |
| 1165 | ANNULUS CAP | 40 | $ 7.91 | $ 316.40 | - | - | | | | | $ 7.91 | 40 | $ 316.40 | 1165 | 50 | $ 7.91 | $ 395.50 | $ (79.10) |
| 1166 | ANNULUS CAP | 29 | $ 12.40 | $ 359.60 | - | - | | | | | $ 12.40 | 29 | $ 359.60 | 1166 | - | $ 12.40 | $ - | $ 359.60 |
| 1167 | LCOK HELICAL INSERT SCR | 75 | $ 0.83 | $ 62.25 | | | | | | | $ 0.83 | 75 | $ 62.25 | 1167 | 75 | $ 0.83 | $ 62.25 | $ - |
| 1168 | BUSHING | - | $ 11.00 | $ - | - | - | | | | | $ 11.00 | - | $ - | 1168 | 3 | $ 11.00 | $ 33.00 | $ (33.00) |
| 1172 | PISTON | 7 | $ 63.44 | $ 444.08 | - | - | | | | | $ 63.44 | 7 | $ 444.08 | 1172 | 7 | $ 63.44 | $ 444.08 | $ - |
| 1173 | PISTON | 8 | $ 16.17 | $ 129.36 | - | - | | | | | $ 16.17 | 8 | $ 129.36 | 1173 | 9 | $ 16.17 | $ 145.53 | $ (16.17) |
| 1174 | PISTON | 26 | $ 3.43 | $ 89.18 | - | - | | | | | $ 3.43 | 26 | $ 89.18 | 1174 | 24 | $ 3.43 | $ 82.32 | $ 6.86 |
| 1177 | PISTON | 13 | $ 48.59 | $ 631.67 | - | - | | | | | $ 48.59 | 13 | $ 631.67 | 1177 | 14 | $ 48.59 | $ 680.26 | $ (48.59) |
| 1180 | PISTON | 15 | $ 42.69 | $ 640.35 | - | - | | | | | $ 42.69 | 15 | $ 640.35 | 1180 | 15 | $ 42.69 | $ 640.35 | $ - |
| 1181 | PISTON | 10 | $ 10.31 | $ 103.10 | - | - | | | | | $ 10.31 | 10 | $ 103.10 | 1181 | 10 | $ 10.31 | $ 103.10 | $ - |
| 1185 | PISTON | 13 | $ 8.67 | $ 112.71 | - | - | | | | | $ 8.67 | 13 | $ 112.71 | 1185 | 13 | $ 8.67 | $ 112.71 | $ - |
| 1186 | PISTON | 1 | $ 26.92 | $ 26.92 | | | | | | | $ 26.92 | 1 | $ 26.92 | 1186 | - | $ 26.92 | $ - | $ 26.92 |
| 1187 | PISTON | 36 | $ 5.65 | $ 203.40 | - | - | | | | | $ 5.65 | 36 | $ 203.40 | 1187 | 36 | $ 5.65 | $ 203.40 | $ - |
| 1189 | PISTON | 10 | $ 8.00 | $ 80.00 | - | - | | | | | $ 8.00 | 10 | $ 80.00 | 1189 | 10 | $ 8.00 | $ 80.00 | $ - |
| 1191 | PISTON | 2 | $ 6.14 | $ 12.28 | - | - | | | | | $ 6.14 | 2 | $ 12.28 | 1191 | 2 | $ 6.14 | $ 12.28 | $ - |
| 1192 | PISTON | 7 | $ 14.83 | $ 103.81 | - | - | | | | | $ 14.83 | 7 | $ 103.81 | 1192 | 7 | $ 14.83 | $ 103.81 | $ - |
| 1193 | PISTON | 7 | $ 8.25 | $ 57.75 | - | - | | | | | $ 8.25 | 7 | $ 57.75 | 1193 | 8 | $ 8.25 | $ 66.00 | $ (8.25) |
| 1194 | PISTON | 9 | $ 9.51 | $ 85.59 | - | - | | | | | $ 9.51 | 9 | $ 85.59 | 1194 | 18 | $ 9.51 | $ 171.18 | $ (85.59) |
| 1195 | PISTON | 131 | $ 5.31 | $ 695.61 | - | - | | | | | $ 5.31 | 131 | $ 695.61 | 1195 | 132 | $ 5.31 | $ 700.92 | $ (5.31) |
| 1196 | PISTON | 49 | $ 5.74 | $ 281.26 | - | - | | | 89 | 40 | $ 5.74 | - | $ - | 1196 | - | $ 5.67 | $ - | $ - |
| 1197 | PISTON | 1 | $ 6.84 | $ 6.84 | - | - | | | | | $ 6.84 | 1 | $ 6.84 | 1197 | 1 | $ 6.84 | $ 6.84 | $ - |
| 1198 | PISTON | 11 | $ 4.49 | $ 49.39 | - | - | | | | | $ 4.49 | 11 | $ 49.39 | 1198 | 18 | $ 4.49 | $ 80.82 | $ (31.43) |
| 1199 | PISTON | 34 | $ 4.48 | $ 152.32 | - | - | | | | | $ 4.48 | 34 | $ 152.32 | 1199 | 27 | $ 4.48 | $ 120.96 | $ 31.36 |
| 1200 | UT | 184 | $ 1.17 | $ 215.28 | - | - | | | | | $ 1.17 | 184 | $ 215.28 | 1200 | 184 | $ 1.17 | $ 215.28 | $ - |
| 1201 | NUT | - | $ 0.08 | $ - | - | - | | | | | $ 0.08 | - | $ - | 1201 | 4 | $ 0.08 | $ 0.32 | $ (0.32) |
| 1202 | NUT | 529 | $ 0.02 | $ 10.58 | 17 | - | | | | | $ 0.02 | 546 | $ 10.92 | 1202 | 575 | $ 0.02 | $ 11.50 | $ (0.58) |

**HY-TECH MACHINE INC**
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| HY-TECH MACHINE INC | | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | | |
| | | | | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | 8/14/2014 | ROLLBACK | ROLLBACK | | ATSCO | ATSCO | ATSCO | $ var |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 1203 | NUT | 175 | 0.06 | 10.50 | - | - | | | | | 0.06 | 175 | 10.50 | 1203 | 173 | 0.06 | 10.38 | 0.12 |
| 1204 | NYLON INSERT LOCK NUT | 54 | 0.05 | 2.70 | - | - | | | | | 0.05 | 54 | 2.70 | 1204 | 55 | 0.05 | 2.75 | (0.05) |
| 1205 | ROTOR BLADE | 2 | 0.90 | 1.80 | - | - | | | | | 0.90 | 2 | 1.80 | 1205 | 2 | 0.90 | 1.80 | - |
| 1206 | ROTOR BLADE | 76 | 1.00 | 76.00 | - | - | | | | | 1.00 | 76 | 76.00 | 1206 | 77 | 1.00 | 77.00 | (1.00) |
| 1207 | ROTOR BLADE | 15,750 | 0.24 | 3,780.00 | 20 | - | | | | | 0.24 | 15,770 | 3,784.80 | 1207 | 16,169 | 0.24 | 3,880.56 | (95.76) |
| 1208 | ROTOR BLADE | 84 | 1.18 | 99.12 | - | - | | | | | 1.18 | 84 | 99.12 | 1208 | 84 | 1.18 | 99.12 | - |
| 1209 | VANE | 138 | 1.23 | 169.74 | - | - | | | | | 1.23 | 138 | 169.74 | 1209 | 138 | 1.23 | 169.74 | - |
| 1210 | ROTOR BLADE | 544 | 0.40 | 217.60 | - | - | | | | | 0.40 | 544 | 217.60 | 1210 | 290 | 0.40 | 116.00 | 101.60 |
| 1211 | ROTOR BLADE | 4,088 | 0.58 | 2,371.04 | 300 | - | | | | | 0.58 | 4,388 | 2,545.04 | 1211 | 4,424 | 0.58 | 2,565.92 | (20.88) |
| 1212 | ROTOR BLADE | 139 | 1.64 | 227.96 | - | - | | | | | 1.64 | 139 | 227.96 | 1212 | 138 | 1.64 | 226.32 | 1.64 |
| 1213 | ROTOR BLADE | 1,045 | 0.80 | 836.00 | - | - | | | | | 0.80 | 1,045 | 836.00 | 1213 | 1,055 | 0.80 | 844.00 | (8.00) |
| 1214 | ROTOR BLADE | 240 | 1.35 | 324.00 | 12 | - | | | | | 1.35 | 252 | 340.20 | 1214 | 254 | 1.35 | 342.90 | (2.70) |
| 1215 | ROTOR BLADE | 77 | 0.79 | 60.83 | - | - | | | | | 0.79 | 77 | 60.83 | 1215 | 76 | 0.79 | 60.04 | 0.79 |
| 1216 | ROTOR BLADE | 3,977 | 0.42 | 1,670.34 | 24 | - | | | | | 0.42 | 4,001 | 1,680.42 | 1216 | 4,143 | 0.42 | 1,740.06 | (59.64) |
| 1217 | ROTOR BLADE | 51 | 1.70 | 86.70 | - | - | | | | | 1.70 | 51 | 86.70 | 1217 | 52 | 1.70 | 88.40 | (1.70) |
| 1218 | ROTOR BLADE | 245 | 0.93 | 227.85 | - | - | | | | | 0.93 | 245 | 227.85 | 1218 | 251 | 0.93 | 233.43 | (5.58) |
| 1219 | ROTOR BLADE | 3,425 | 0.55 | 1,883.75 | - | - | | | | | 0.55 | 3,425 | 1,883.75 | 1219 | 3,432 | 0.55 | 1,887.60 | (3.85) |
| 1220 | VANE | 4,212 | 1.12 | 4,717.44 | - | - | | | 0 | 300 | 1.12 | 4,512 | 5,053.44 | 1220 | 4,798 | 1.12 | 5,373.76 | (320.32) |
| 1222 | SPINDLE | 6 | 22.51 | 135.06 | - | - | | | | | 22.51 | 6 | 135.06 | 1222 | 6 | 22.51 | 135.06 | - |
| 1224 | SPINDLE | 19 | 19.16 | 364.04 | 2 | - | | | | | 19.16 | 21 | 402.36 | 1224 | 22 | 19.16 | 421.52 | (19.16) |
| 1225 | SPINDLE | 31 | 6.11 | 189.41 | - | - | | | | | 6.11 | 31 | 189.41 | 1225 | 31 | 6.11 | 189.41 | - |
| 1226 | WORK SPINDLE | 49 | 9.90 | 485.10 | - | - | | | | | 9.90 | 49 | 485.10 | 1226 | 49 | 9.90 | 485.10 | - |
| 1227 | SPINDLE | 17 | 11.33 | 192.61 | - | - | | | | | 11.33 | 17 | 192.61 | 1227 | 17 | 11.33 | 192.61 | - |
| 1228 | ROTOR SHAFT | - | 19.79 | - | 1 | - | | | | | 19.79 | 1 | 19.79 | 1228 | 6 | 19.79 | 118.74 | (98.95) |
| 1229 | SPINDLE | 13 | 22.08 | 287.04 | - | - | | | | | 22.08 | 13 | 287.04 | 1229 | 13 | 22.08 | 287.04 | - |
| 1230 | SPINDLE | 108 | 7.27 | 785.16 | - | - | | | | | 7.27 | 108 | 785.16 | 1230 | 110 | 7.27 | 799.70 | (14.54) |
| 1232 | SPINDLE | 11 | 39.18 | 430.98 | - | - | | | | | 39.18 | 11 | 430.98 | 1232 | 11 | 39.18 | 430.98 | - |
| 1234 | SPINDLE | 1 | 40.08 | 40.08 | - | - | | | | | 40.08 | 1 | 40.08 | 1234 | 1 | 40.08 | 40.08 | - |
| 1235 | SPINDLE | 25 | 22.39 | 559.75 | 2 | - | | | | | 22.39 | 27 | 604.53 | 1235 | 27 | 22.39 | 604.53 | - |
| 1236 | SPINDLE | 1 | 64.97 | 64.97 | - | - | | | | | 64.97 | 1 | 64.97 | 1236 | 1 | 64.97 | 64.97 | - |
| 1237 | SPINDLE | 2 | 80.57 | 161.14 | - | - | | | | | 80.57 | 2 | 161.14 | 1237 | 2 | 80.57 | 161.14 | - |
| 1238 | SPINDLE TIP | 153 | 6.14 | 939.42 | 22 | - | | | | | 6.14 | 175 | 1,074.50 | 1238 | 174 | 6.14 | 1,068.36 | 6.14 |
| 1241 | EXT SPINDLE | - | 16.73 | - | - | - | | | | | 16.73 | - | - | 1241 | 1 | 16.73 | 16.73 | (16.73) |
| 1242 | SPINDLE | 8 | 5.11 | 40.88 | | | | | | | 5.11 | 8 | 40.88 | 1242 | - | 5.11 | - | 40.88 |
| 1247 | SPINDLE | 48 | 13.49 | 647.52 | 11 | - | | | 81 | 21 | 13.49 | (1) | (13.49) | 1247 | - | 25.55 | - | (13.49) |

| ATPS | Description | QOH | COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HY-TECH MACHINE INC | | | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | | | FROM: | FROM: | FROM: | | | | |
| | ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | | | | | | | | | | | | | |
| | | 10/2/2014 | UNIT | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 AVG | 8/14/2014 | 8/14/2014 | | ATSCO 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | |
| 1250 | SPINDLE | 84 | $ 17.11 | $ 1,437.24 | 1 | - | | | | | $ 17.11 | 85 | $ 1,454.35 | 1250 | 85 | $ 17.11 | $ 1,454.35 | $ - |
| 1251 | SPINDLE | 7 | $ 33.57 | $ 234.99 | - | - | | | | | $ 33.57 | 7 | $ 234.99 | 1251 | 7 | $ 33.57 | $ 234.99 | $ - |
| 1253 | SPINDLE | - | $ 15.13 | $ - | 2 | - | 2 | | | | $ 15.13 | - | $ - | 1253 | - | $ 15.13 | $ - | $ |
| 1254 | SPINDLE | 8 | $ 11.91 | $ 95.28 | - | - | | | | | $ 11.91 | 8 | $ 95.28 | 1254 | 10 | $ 11.91 | $ 119.10 | $ (23.82) |
| 1255 | SPINDLE | 3 | $ 42.09 | $ 126.27 | - | - | | | | | $ 42.09 | 3 | $ 126.27 | 1255 | 3 | $ 42.09 | $ 126.27 | $ - |
| 1256 | SPINDLE | 46 | $ 33.37 | $ 1,535.02 | - | - | | | | | $ 33.37 | 46 | $ 1,535.02 | 1256 | 46 | $ 33.37 | $ 1,535.02 | $ - |
| 1257 | SPINDLE | 1 | $ 13.84 | $ 13.84 | - | - | | | | | $ 13.84 | 1 | $ 13.84 | 1257 | 1 | $ 13.84 | $ 13.84 | $ - |
| 1258 | SPINDLE | - | $ 108.83 | $ - | 6 | - | | | | | $ 108.83 | 6 | $ 652.98 | 1258 | 6 | $ 108.83 | $ 652.98 | $ - |
| 1260 | 6" EXT SHAFT | 2 | $ 11.00 | $ 22.00 | - | - | | | | | $ 11.00 | 2 | $ 22.00 | 1260 | 2 | $ 11.00 | $ 22.00 | $ - |
| 1261 | 12" EXT SHAFT | 6 | $ 19.54 | $ 117.24 | - | - | | | | | $ 19.54 | 6 | $ 117.24 | 1261 | 6 | $ 19.54 | $ 117.24 | $ - |
| 1262 | SQ. DR. EXTENSION | 14 | $ 67.06 | $ 938.84 | - | - | | | | | $ 67.06 | 14 | $ 938.84 | 1262 | 15 | $ 67.06 | $ 1,005.90 | $ (67.06) |
| 1263 | 6" EXT SHAFT | 6 | $ 27.71 | $ 166.26 | - | - | | | | | $ 27.71 | 6 | $ 166.26 | 1263 | 6 | $ 27.71 | $ 166.26 | $ - |
| 1264 | 12" EXT SHAFT | 1 | $ 30.82 | $ 30.82 | - | - | | | | | $ 30.82 | 1 | $ 30.82 | 1264 | 1 | $ 30.82 | $ 30.82 | $ - |
| 1265 | SQ. DR. EXTENSION | 16 | $ 81.17 | $ 1,298.72 | - | - | | | | | $ 81.17 | 16 | $ 1,298.72 | 1265 | 16 | $ 81.17 | $ 1,298.72 | $ - |
| 1266 | 6" EXT SHAFT | - | $ 38.44 | $ - | - | - | | | | | $ 38.44 | - | $ - | 1266 | 5 | $ 38.44 | $ 192.20 | $ (192.20) |
| 1267 | SPINDLE SCREW | 10 | $ 0.04 | $ 0.40 | - | - | | | | | $ 0.04 | 10 | $ 0.40 | 1267 | 23 | $ 0.04 | $ 0.92 | $ (0.52) |
| 1270 | END PLATE | 57 | $ 10.18 | $ 580.26 | - | - | | | | | $ 10.18 | 57 | $ 580.26 | 1270 | 54 | $ 10.18 | $ 549.72 | $ 30.54 |
| 1273 | WEAR PLATE | 40 | $ 2.17 | $ 86.80 | - | - | | | | | $ 2.17 | 40 | $ 86.80 | 1273 | 50 | $ 2.17 | $ 108.50 | $ (21.70) |
| 1274 | FRONT PLATE | 53 | $ 2.12 | $ 112.36 | - | - | | | | | $ 2.12 | 53 | $ 112.36 | 1274 | 62 | $ 2.12 | $ 131.44 | $ (19.08) |
| 1275 | LOWER END PLATE | 50 | $ 4.26 | $ 213.00 | - | - | | | | | $ 4.26 | 50 | $ 213.00 | 1275 | 50 | $ 4.26 | $ 213.00 | $ - |
| 1277 | FRONT END PLATE | - | $ 13.32 | $ - | - | - | | | | | $ 13.32 | - | $ - | 1277 | 23 | $ 13.32 | $ 306.36 | $ (306.36) |
| 1278 | FRONT END PLATE | 20 | $ 27.16 | $ 543.20 | - | - | | | | | $ 27.16 | 20 | $ 543.20 | 1278 | 20 | $ 27.16 | $ 543.20 | $ - |
| 1281 | END PLATE | 36 | $ 4.63 | $ 166.68 | - | - | | | | | $ 4.63 | 36 | $ 166.68 | 1281 | 38 | $ 4.63 | $ 175.94 | $ (9.26) |
| 1282 | END PLATE | 25 | $ 9.02 | $ 225.50 | 1 | - | | | | | $ 9.02 | 26 | $ 234.52 | 1282 | 26 | $ 9.02 | $ 234.52 | $ - |
| 1283 | END PLATE | 159 | $ 1.87 | $ 297.33 | 3 | - | | | | | $ 1.87 | 162 | $ 302.94 | 1283 | 244 | $ 1.87 | $ 456.28 | $ (153.34) |
| 1284 | END PLATE | 89 | $ 5.47 | $ 486.83 | 18 | - | | | | | $ 5.47 | 107 | $ 585.29 | 1284 | 107 | $ 5.47 | $ 585.29 | $ - |
| 1285 | FRONT END PLATE | 4 | $ 13.83 | $ 55.32 | - | - | | | | | $ 13.83 | 4 | $ 55.32 | 1285 | - | $ 13.83 | $ - | $ 55.32 |
| 1286 | UPPER END PLATE | 6 | $ 8.17 | $ 49.02 | - | - | | | | | $ 8.17 | 6 | $ 49.02 | 1286 | 5 | $ 8.17 | $ 40.85 | $ 8.17 |
| 1287 | END PLATE | 2 | $ 2.76 | $ 5.52 | - | - | | | | | $ 2.76 | 2 | $ 5.52 | 1287 | 2 | $ 2.76 | $ 5.52 | $ - |
| 1288 | END PLATE | 31 | $ 2.17 | $ 67.27 | - | - | | | | | $ 2.17 | 31 | $ 67.27 | 1288 | 31 | $ 2.17 | $ 67.27 | $ - |
| 1289 | END PLATE | 52 | $ 4.74 | $ 246.48 | 24 | - | | | | | $ 4.74 | 76 | $ 360.24 | 1289 | 76 | $ 4.74 | $ 360.24 | $ - |
| 1290 | REAR BEARING PLATE | 21 | $ 13.30 | $ 279.30 | - | - | | | | | $ 13.30 | 21 | $ 279.30 | 1290 | - | $ 13.30 | $ - | $ 279.30 |
| 1291 | END PLATE | 261 | $ 10.12 | $ 2,641.32 | 10 | - | | | | 50 | $ 10.12 | 321 | $ 3,248.52 | 1291 | 332 | $ 10.12 | $ 3,359.84 | $ (111.32) |
| 1293 | END PLATE | 51 | $ 10.02 | $ 511.02 | - | - | | | | | $ 10.02 | 51 | $ 511.02 | 1293 | 50 | $ 10.02 | $ 501.00 | $ 10.02 |
| 1296 | CENTER PLATE | 358 | $ 1.99 | $ 712.42 | - | - | | | | | $ 1.99 | 358 | $ 712.42 | 1296 | 357 | $ 1.99 | $ 710.43 | $ 1.99 |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH | UNIT COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/2/2014 | 10/2/2014 | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | ADD: 8/14/2014 | 8/14/2014 | 8/14/2014 | 8/14/2014 | FROM: | FROM: ATSCO 8/14/2014 | FROM: ATSCO 8/14/2014 | ATSCO 8/14/2014 | |
| 1297 | REAR PLATE | 47 | $ 2.11 | $ 99.17 | - | - | | | | | $ 2.11 | 47 | $ 99.17 | 1297 | 57 | $ 2.11 | $ 120.27 | $ (21.10) |
| 1300 | REAR END PLATE | 23 | $ 10.73 | $ 246.79 | - | - | | | | | $ 10.73 | 23 | $ 246.79 | 1300 | 23 | $ 10.73 | $ 246.79 | $ - |
| 1301 | REAR END PLATE | 1 | $ 26.54 | $ 26.54 | - | - | | | | | $ 26.54 | 1 | $ 26.54 | 1301 | 1 | $ 26.54 | $ 26.54 | $ - |
| 1303 | END PLATE | 9 | $ 5.44 | $ 48.96 | - | - | | | | | $ 5.44 | 9 | $ 48.96 | 1303 | 9 | $ 5.44 | $ 48.96 | $ - |
| 1304 | END PLATE | 13 | $ 5.72 | $ 74.36 | - | - | | | | | $ 5.72 | 13 | $ 74.36 | 1304 | 40 | $ 5.72 | $ 228.80 | $ (154.44) |
| 1305 | END PLATE | 18 | $ 15.66 | $ 281.88 | 1 | - | | | | | $ 15.66 | 19 | $ 297.54 | 1305 | 18 | $ 15.66 | $ 281.88 | $ 15.66 |
| 1306 | END PLATE | - | $ 1.48 | $ - | 17 | - | | | | | $ 1.48 | 17 | $ 25.16 | 1306 | 17 | $ 1.48 | $ 25.16 | $ - |
| 1308 | LOWER END PLATE | 44 | $ 7.33 | $ 322.52 | - | - | | | | | $ 7.33 | 44 | $ 322.52 | 1308 | 44 | $ 7.33 | $ 322.52 | $ - |
| 1310 | LOWER END PLATE | 1 | $ 8.13 | $ 8.13 | - | - | | | | | $ 8.13 | 1 | $ 8.13 | 1310 | - | $ 8.13 | $ - | $ 8.13 |
| 1311 | END PLATE | 75 | $ 7.67 | $ 575.25 | - | - | | | | | $ 7.67 | 75 | $ 575.25 | 1311 | 15 | $ 7.67 | $ 115.05 | 460.20 |
| 1312 | END PLATE | 53 | $ 2.43 | $ 128.79 | | | | | | | $ 2.43 | 53 | $ 128.79 | 1312 | - | $ 2.43 | $ - | 128.79 |
| 1313 | END PLATE | 88 | $ 3.60 | $ 316.80 | 24 | - | | | | 0 | $ 3.60 | 112 | $ 403.20 | 1313 | 112 | $ 3.60 | $ 403.20 | $ - |
| 1315 | END PLATE | 121 | $ 11.11 | $ 1,344.31 | 10 | - | | | | 50 | $ 11.11 | 181 | $ 2,010.91 | 1315 | 214 | $ 11.11 | $ 2,377.54 | (366.63) |
| 1316 | GOV VALVE | 74 | $ 5.93 | $ 438.82 | - | - | | | | | $ 5.93 | 74 | $ 438.82 | 1316 | 76 | $ 5.93 | $ 450.68 | (11.86) |
| 1317 | VALVE | 9 | $ 7.92 | $ 71.28 | - | - | | | | | $ 7.92 | 9 | $ 71.28 | 1317 | 9 | $ 7.92 | $ 71.28 | $ - |
| 1318 | GOVERNOR VALVE | 384 | $ 1.62 | $ 622.08 | - | - | | | | | $ 1.62 | 384 | $ 622.08 | 1318 | 375 | $ 1.62 | $ 607.50 | 14.58 |
| 1319 | GOVERNOR VALVE | 28 | $ 4.84 | $ 135.52 | - | - | | | | | $ 4.84 | 28 | $ 135.52 | 1319 | 29 | $ 4.84 | $ 140.36 | (4.84) |
| 1320 | GOVERNOR VALVE | 32 | $ 3.10 | $ 99.20 | - | - | | | | | $ 3.10 | 32 | $ 99.20 | 1320 | 33 | $ 3.10 | $ 102.30 | (3.10) |
| 1321 | GOVERNOR TUBE | 50 | $ 11.73 | $ 586.50 | - | - | | | | | $ 11.73 | 50 | $ 586.50 | 1321 | 50 | $ 11.73 | $ 586.50 | $ - |
| 1322 | GOVERNOR TUBE | 13 | $ 2.28 | $ 29.64 | - | - | | | | | $ 2.28 | 13 | $ 29.64 | 1322 | 13 | $ 2.28 | $ 29.64 | $ - |
| 1323 | GOVERNOR TUBE | 201 | $ 3.98 | $ 799.98 | - | - | | | | | $ 3.98 | 201 | $ 799.98 | 1323 | 201 | $ 3.98 | $ 799.98 | $ - |
| 1324 | GOVERNOR BUSHING | 170 | $ 3.69 | $ 627.30 | 10 | - | | | | | $ 3.69 | 180 | $ 664.20 | 1324 | 180 | $ 3.69 | $ 664.20 | $ - |
| 1325 | VALVE UNIT | 3 | $ 11.32 | $ 33.96 | 15 | - | | | | | $ 11.32 | 18 | $ 203.76 | 1325 | 19 | $ 11.32 | $ 215.08 | (11.32) |
| 1326 | VALVE UNIT | 110 | $ 5.14 | $ 565.40 | - | - | | | | | $ 5.14 | 110 | $ 565.40 | 1326 | 22 | $ 5.14 | $ 113.08 | 452.32 |
| 1327 | VALVE UNIT | - | $ 10.06 | $ - | - | - | | | | | $ 10.06 | - | $ - | 1327 | 5 | $ 10.06 | $ 50.30 | (50.30) |
| 1328 | BEARING CAP | 130 | $ 3.31 | $ 430.30 | - | - | | | | | $ 3.31 | 130 | $ 430.30 | 1328 | 130 | $ 3.31 | $ 430.30 | $ - |
| 1329 | BEARING NUT | 10 | $ 3.91 | $ 39.10 | - | - | | | | | $ 3.91 | 10 | $ 39.10 | 1329 | 23 | $ 3.91 | $ 89.93 | (50.83) |
| 1330 | NUT | 8 | $ 1.78 | $ 14.24 | - | - | | | | | $ 1.78 | 8 | $ 14.24 | 1330 | 19 | $ 1.78 | $ 33.82 | (19.58) |
| 1331 | TOOL NOSE | - | $ 2.70 | $ - | | | | | | | $ 2.70 | - | $ - | 1331 | 99 | $ 2.70 | $ 267.30 | (267.30) |
| 1332 | BEARING CAP | 126 | $ 2.61 | $ 328.86 | - | - | | | | | $ 2.61 | 126 | $ 328.86 | 1332 | 126 | $ 2.61 | $ 328.86 | $ - |
| 1333 | BEARING CAP | 42 | $ 4.76 | $ 199.92 | - | - | | | | | $ 4.76 | 42 | $ 199.92 | 1333 | 42 | $ 4.76 | $ 199.92 | $ - |
| 1334 | ROTOR | 5 | $ 5.90 | $ 29.50 | - | - | | | | | $ 5.90 | 5 | $ 29.50 | 1334 | 5 | $ 5.90 | $ 29.50 | $ - |
| 1335 | ROTOR | 70 | $ 27.21 | $ 1,904.70 | - | - | | | | | $ 27.21 | 70 | $ 1,904.70 | 1335 | 69 | $ 27.21 | $ 1,877.49 | 27.21 |
| 1339 | ROTOR | 25 | $ 29.88 | $ 747.00 | - | - | | | | | $ 29.88 | 25 | $ 747.00 | 1339 | - | $ 29.88 | $ - | 747.00 |
| 1341 | ROTOR | 43 | $ 14.09 | $ 605.87 | - | - | | | | | $ 14.09 | 43 | $ 605.87 | 1341 | 43 | $ 14.09 | $ 605.87 | $ - |

| HY-TECH MACHINE INC | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014 | ROLLBACK | ROLLBACK | | | | |
| | | 10/2/2014 | UNIT 10/2/2014 | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG 8/14/2014 | 8/14/2014 | 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 1342 | ROTOR | 35 | $ 44.17 | $ 1,545.95 | - | - | | | | | $ 44.17 | 35 | $ 1,545.95 | 1342 | 34 | $ 44.17 | $ 1,501.78 | $ 44.17 |
| 1343 | ROTOR | 31 | $ 22.12 | $ 685.72 | - | - | | | | | $ 22.12 | 31 | $ 685.72 | 1343 | 31 | $ 22.12 | $ 685.72 | $ - |
| 1345 | ROTOR | 40 | $ 10.90 | $ 436.00 | 56 | - | | | | 25 | $ 10.90 | 121 | $ 1,318.90 | 1345 | 120 | $ 10.90 | $ 1,308.00 | $ 10.90 |
| 1349 | ROTOR | 17 | $ 15.22 | $ 258.74 | - | - | | | | | $ 15.22 | 17 | $ 258.74 | 1349 | 15 | $ 15.22 | $ 228.30 | $ 30.44 |
| 1351 | ROTOR | 45 | $ 26.00 | $ 1,170.00 | 10 | - | | | | 50 | $ 26.00 | 105 | $ 2,730.00 | 1351 | 94 | $ 26.00 | $ 2,444.00 | $ 286.00 |
| 1352 | ROLL PIN | 614 | $ 0.01 | $ 6.14 | - | - | | | | | $ 0.01 | 614 | $ 6.14 | 1352 | 614 | $ 0.01 | $ 6.14 | $ - |
| 1353 | ROLL PIN | 137 | $ 0.02 | $ 2.74 | - | - | | | | | $ 0.02 | 137 | $ 2.74 | 1353 | 137 | $ 0.02 | $ 2.74 | $ - |
| 1354 | WASHER | 91 | $ 0.01 | $ 0.91 | - | - | | | | | $ 0.01 | 91 | $ 0.91 | 1354 | 92 | $ 0.01 | $ 0.92 | $ (0.01) |
| 1356 | SPACER | 331 | $ 0.78 | $ 258.18 | - | - | | | | | $ 0.78 | 331 | $ 258.18 | 1356 | 332 | $ 0.78 | $ 258.96 | $ (0.78) |
| 1357 | SPACER | 357 | $ 4.48 | $ 1,599.36 | - | - | | | | | $ 4.48 | 357 | $ 1,599.36 | 1357 | 358 | $ 4.48 | $ 1,603.84 | $ (4.48) |
| 1359 | BEARING NUT | 4 | $ 5.31 | $ 21.24 | - | - | | | | | $ 5.31 | 4 | $ 21.24 | 1359 | 3 | $ 5.31 | $ 15.93 | $ 5.31 |
| 1360 | LOCK NUT | 89 | $ 2.90 | $ 258.10 | - | - | | | | | $ 2.90 | 89 | $ 258.10 | 1360 | 89 | $ 2.90 | $ 258.10 | $ - |
| 1361 | NUT | 47 | $ 1.15 | $ 54.05 | 4 | - | | | | | $ 1.15 | 51 | $ 58.65 | 1361 | 65 | $ 1.15 | $ 74.75 | $ (16.10) |
| 1362 | NUT | 64 | $ 1.37 | $ 87.68 | - | - | | | | | $ 1.37 | 64 | $ 87.68 | 1362 | 75 | $ 1.37 | $ 102.75 | $ (15.07) |
| 1363 | BEARING NUT | 12 | $ 3.41 | $ 40.92 | - | - | | | | | $ 3.41 | 12 | $ 40.92 | 1363 | 12 | $ 3.41 | $ 40.92 | $ - |
| 1364 | BEARING NUT | 123 | $ 2.32 | $ 285.36 | 6 | - | | | | | $ 2.32 | 129 | $ 299.28 | 1364 | 145 | $ 2.32 | $ 336.40 | $ (37.12) |
| 1365 | BEARING NUT | 99 | $ 1.80 | $ 178.20 | - | - | | | | | $ 1.80 | 99 | $ 178.20 | 1365 | 100 | $ 1.80 | $ 180.00 | $ (1.80) |
| 1367 | BEARING NUT | 230 | $ 2.66 | $ 611.80 | - | - | | | | | $ 2.66 | 230 | $ 611.80 | 1367 | 235 | $ 2.66 | $ 625.10 | $ (13.30) |
| 1368 | BEARING NUT | 19 | $ 0.77 | $ 14.63 | - | - | | | | | $ 0.77 | 19 | $ 14.63 | 1368 | 21 | $ 0.77 | $ 16.17 | $ (1.54) |
| 1369 | FRONT END CAP | - | $ 48.11 | $ - | - | - | | | | | $ 48.11 | - | $ - | 1369 | 2 | $ 48.11 | $ 96.22 | $ (96.22) |
| 1370 | FRONT END CAP | - | $ 26.34 | $ - | - | - | | | | | $ 26.34 | - | $ - | 1370 | 2 | $ 26.34 | $ 52.68 | $ (52.68) |
| 1371 | CAP INSERT | - | $ 17.90 | $ - | - | - | | | | | $ 17.90 | - | $ - | 1371 | 2 | $ 17.90 | $ 35.80 | $ (35.80) |
| 1372 | ROLL PIN | 1,019 | $ 0.02 | $ 20.38 | - | - | | | | | $ 0.02 | 1,019 | $ 20.38 | 1372 | 1,019 | $ 0.02 | $ 20.38 | $ - |
| 1374 | SCREW | 69 | $ 0.04 | $ 2.76 | - | - | | | | | $ 0.04 | 69 | $ 2.76 | 1374 | 69 | $ 0.04 | $ 2.76 | $ - |
| 1375 | COLLAR KEY | 106 | $ 0.22 | $ 23.32 | - | - | | | | | $ 0.22 | 106 | $ 23.32 | 1375 | 115 | $ 0.22 | $ 25.30 | $ (1.98) |
| 1376 | DRIVE COLLAR | 107 | $ 2.43 | $ 260.01 | - | - | | | | | $ 2.43 | 107 | $ 260.01 | 1376 | 167 | $ 2.43 | $ 405.81 | $ (145.80) |
| 1377 | WHEEL WASHER | 26 | $ 1.74 | $ 45.24 | - | - | | | | | $ 1.74 | 26 | $ 45.24 | 1377 | 27 | $ 1.74 | $ 46.98 | $ (1.74) |
| 1378 | WHEEL COLLAR | 49 | $ 4.01 | $ 196.49 | - | - | | | | | $ 4.01 | 49 | $ 196.49 | 1378 | 49 | $ 4.01 | $ 196.49 | $ - |
| 1379 | WHEEL WASHER | 9 | $ 2.18 | $ 19.62 | - | - | | | | | $ 2.18 | 9 | $ 19.62 | 1379 | 9 | $ 2.18 | $ 19.62 | $ - |
| 1380 | WHEEL COLLAR | 5 | $ 12.11 | $ 60.55 | - | - | | | | | $ 12.11 | 5 | $ 60.55 | 1380 | 5 | $ 12.11 | $ 60.55 | $ - |
| 1381 | SHEEL COLLAR | 7 | $ 14.82 | $ 103.74 | - | - | | | | | $ 14.82 | 7 | $ 103.74 | 1381 | 6 | $ 14.82 | $ 88.92 | $ 14.82 |
| 1382 | WHEEL COLLAR | 98 | $ 2.98 | $ 292.04 | - | - | | | | | $ 2.98 | 98 | $ 292.04 | 1382 | 98 | $ 2.98 | $ 292.04 | $ - |
| 1383 | WHEEL COLLAR | 1 | $ 4.07 | $ 4.07 | - | - | | | | | $ 4.07 | 1 | $ 4.07 | 1383 | 1 | $ 4.07 | $ 4.07 | $ - |
| 1384 | WHEEL COLLAR | 58 | $ 2.66 | $ 154.28 | 10 | - | | | | | $ 2.66 | 68 | $ 180.88 | 1384 | 68 | $ 2.66 | $ 180.88 | $ - |
| 1385 | WASHER | 199 | $ 2.51 | $ 499.49 | - | - | | | | | $ 2.51 | 199 | $ 499.49 | 1385 | 199 | $ 2.51 | $ 499.49 | $ - |

| ATPS | Description | QOH 10/2/2014 | UNIT COST | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 9/5/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | ATSCO QOH 8/14/2014 | ATSCO AVG COST 8/14/2014 | ATSCO Value 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1386 | ROLL PIN | 161 | 0.02 | 3.22 | - | - | | | | | 0.02 | 161 | 3.22 | 1386 | 161 | 0.02 | 3.22 | - |
| 1387 | ROLL PIN | 72 | 0.02 | 1.44 | - | - | | | | | 0.02 | 72 | 1.44 | 1387 | 72 | 0.02 | 1.44 | - |
| 1388 | ROLL PIN | 235 | 0.02 | 4.70 | - | - | | | | | 0.02 | 235 | 4.70 | 1388 | 234 | 0.02 | 4.68 | 0.02 |
| 1389 | ROLL PIN | 768 | 0.01 | 7.68 | - | - | | | | | 0.01 | 768 | 7.68 | 1389 | 778 | 0.01 | 7.78 | (0.10) |
| 1390 | ROLL PIN | 211 | 0.03 | 6.33 | - | - | | | | | 0.03 | 211 | 6.33 | 1390 | 211 | 0.03 | 6.33 | - |
| 1391 | ROLL PIN | 2,569 | 0.03 | 77.07 | - | - | | | | | 0.03 | 2,569 | 77.07 | 1391 | 2,569 | 0.03 | 77.07 | - |
| 1392 | ROLL PIN | 113 | 0.02 | 2.26 | - | - | | | | | 0.02 | 113 | 2.26 | 1392 | 113 | 0.02 | 2.26 | - |
| 1395 | LOCKWASHER | 365 | 0.03 | 10.95 | - | - | | 300 | | | 0.03 | 65 | 1.95 | 1395 | 85 | 0.03 | 2.55 | (0.60) |
| 1397 | LOCK | 279 | 1.52 | 424.08 | - | - | | | | | 1.52 | 279 | 424.08 | 1397 | 273 | 1.52 | 414.96 | 9.12 |
| 1398 | LOCKWASHER | 381 | 0.01 | 3.81 | - | - | | | | | 0.01 | 381 | 3.81 | 1398 | 421 | 0.01 | 4.21 | (0.40) |
| 1400 | LOCKWASHER | 352 | 0.01 | 3.52 | 19 | - | | | | | 0.01 | 371 | 3.71 | 1400 | 392 | 0.01 | 3.92 | (0.21) |
| 1401 | WASHER | 3,877 | 0.09 | 348.93 | 9 | - | | | | | 0.09 | 3,886 | 349.74 | 1401 | 3,646 | 0.09 | 328.14 | 21.60 |
| 1402 | FLAT WASHER | 204 | 0.02 | 4.08 | - | - | | | | | 0.02 | 204 | 4.08 | 1402 | 175 | 0.02 | 3.50 | 0.58 |
| 1403 | CAGE WASHER | - | 2.35 | - | - | - | | | | | 2.35 | - | - | 1403 | 6 | 2.35 | 14.10 | (14.10) |
| 1404 | NUT | 49 | 2.10 | 102.90 | - | - | | | | | 2.10 | 49 | 102.90 | 1404 | 61 | 2.10 | 128.10 | (25.20) |
| 1405 | COLLAR | 10 | 5.51 | 55.10 | - | - | | | | | 5.51 | 10 | 55.10 | 1405 | 10 | 5.51 | 55.10 | - |
| 1406 | WHEEL WASHER | 24 | 2.68 | 64.32 | - | - | | | | | 2.68 | 24 | 64.32 | 1406 | 2 | 2.68 | 5.36 | 58.96 |
| 1407 | NUT | 295 | 0.07 | 20.65 | - | - | | | | | 0.07 | 295 | 20.65 | 1407 | 364 | 0.07 | 25.48 | (4.83) |
| 1410 | WHEEL COLLAR | 12 | 8.78 | 105.36 | - | - | | | | | 8.78 | 12 | 105.36 | 1410 | 12 | 8.78 | 105.36 | - |
| 1411 | NUT | 13 | 1.59 | 20.67 | - | - | | | | | 1.59 | 13 | 20.67 | 1411 | 13 | 1.59 | 20.67 | - |
| 1412 | SCREW | 19 | 1.30 | 24.70 | - | - | | | | | 1.30 | 19 | 24.70 | 1412 | 19 | 1.30 | 24.70 | - |
| 1414 | WHEEL COLLAR | 62 | 5.05 | 313.10 | - | - | | | | | 5.05 | 62 | 313.10 | 1414 | 45 | 5.05 | 227.25 | 85.85 |
| 1415 | WHEEL WASHER | 92 | 2.41 | 221.72 | - | - | | | | | 2.41 | 92 | 221.72 | 1415 | 94 | 2.41 | 226.54 | (4.82) |
| 1416 | DEAD HANDLE | 263 | 11.53 | 3,032.39 | - | - | | | | | 11.53 | 263 | 3,032.39 | 1416 | 266 | 11.53 | 3,066.98 | (34.59) |
| 1417 | DEAD HANDLE BODY | 15 | 25.50 | 382.50 | - | - | | | | | 25.50 | 15 | 382.50 | 1417 | 15 | 25.50 | 382.50 | - |
| 1419 | DEAD HANDLE | 70 | 7.62 | 533.40 | - | - | | | | | 7.62 | 70 | 533.40 | 1419 | 52 | 7.62 | 396.24 | 137.16 |
| 1420 | DEAD HANDLE | 78 | 11.36 | 886.08 | - | - | | | | | 11.36 | 78 | 886.08 | 1420 | 79 | 11.36 | 897.44 | (11.36) |
| 1422 | ROLL PIN | 125 | 0.05 | 6.25 | - | - | | | | | 0.05 | 125 | 6.25 | 1422 | 125 | 0.05 | 6.25 | - |
| 1423 | NUT | 60 | 0.03 | 1.80 | - | - | | | | | 0.03 | 60 | 1.80 | 1423 | 60 | 0.03 | 1.80 | - |
| 1425 | ROLL PIN | 406 | 0.03 | 12.18 | - | - | | | | | 0.03 | 406 | 12.18 | 1425 | 406 | 0.03 | 12.18 | - |
| 1427 | ROLL PIN | 369 | 0.03 | 11.07 | - | - | | | | | 0.03 | 369 | 11.07 | 1427 | 369 | 0.03 | 11.07 | - |
| 1428 | ROLL PIN | 286 | 0.02 | 5.72 | - | - | | | | | 0.02 | 286 | 5.72 | 1428 | 286 | 0.02 | 5.72 | - |
| 1429 | ROLL PIN | 283 | 0.01 | 2.83 | - | - | | | | | 0.01 | 283 | 2.83 | 1429 | 283 | 0.01 | 2.83 | - |
| 1431 | ROLL PIN | 144 | 0.04 | 5.76 | - | - | | | | | 0.04 | 144 | 5.76 | 1431 | 144 | 0.04 | 5.76 | - |
| 1434 | COLLET | 15 | 1.96 | 29.40 | - | - | | | | | 1.96 | 15 | 29.40 | 1434 | 15 | 1.96 | 29.40 | - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

Header notes: ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | FROM: | FROM: | FROM:

| | | 10/2/2014 | UNIT 10/2/2014 | 10/2/2014 | ADD: 8/14/2014- SOLD 9/5/2014 | ADD: 8/14/2014- USAGE 9/5/2014 | LESS: 8/14/2014- INVT CHG 9/5/2014 | LESS: 8/14/2014- PO RECVD 9/5/2014 | LESS: 8/14/2014- RECVD FR SH ORD 9/5/2014 | ADD: 8/14/2014- ISSUE TO WO 9/5/2014 | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | ROLLBACK 8/14/2014 VOH | FROM: | FROM: ATSCO 8/14/2014 QOH | FROM: ATSCO 8/14/2014 AVG COST | ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 1436 | COLLET BODY | 44 | $ 17.50 | $ 770.00 | - | - | | | | | $ 17.50 | 44 | $ 770.00 | 1436 | 42 | $ 17.50 | $ 735.00 | $ 35.00 |
| 1437 | COLLET BODY | 13 | $ 9.29 | $ 120.77 | - | - | | | | | $ 9.29 | 13 | $ 120.77 | 1437 | 13 | $ 9.29 | $ 120.77 | $ - |
| 1438 | COLLET BODY | 7 | $ 9.29 | $ 65.03 | - | - | | | | | $ 9.29 | 7 | $ 65.03 | 1438 | 7 | $ 9.29 | $ 65.03 | $ - |
| 1441 | COLLET | 4 | $ 6.34 | $ 25.36 | - | - | | | | | $ 6.34 | 4 | $ 25.36 | 1441 | 4 | $ 6.34 | $ 25.36 | $ - |
| 1442 | 1/4" COLLET  8 SLOT | 62 | $ 10.40 | $ 644.80 | - | - | | | | | $ 10.40 | 62 | $ 644.80 | 1442 | 63 | $ 10.40 | $ 655.20 | $ (10.40) |
| 1443 | COLLET | 101 | $ 0.77 | $ 77.77 | - | - | | | | | $ 0.77 | 101 | $ 77.77 | 1443 | 102 | $ 0.77 | $ 78.54 | $ (0.77) |
| 1444 | COLLET | 12 | $ 6.83 | $ 81.96 | - | - | | | | | $ 6.83 | 12 | $ 81.96 | 1444 | 12 | $ 6.83 | $ 81.96 | $ - |
| 1446 | COLLET NUT | 5 | $ 6.95 | $ 34.75 | - | - | | | | | $ 6.95 | 5 | $ 34.75 | 1446 | 5 | $ 6.95 | $ 34.75 | $ - |
| 1448 | COLLET NUT | 289 | $ 2.09 | $ 604.01 | - | - | | | | | $ 2.09 | 289 | $ 604.01 | 1448 | 396 | $ 2.09 | $ 827.64 | $ (223.63) |
| 1449 | NUT | 215 | $ 9.45 | $ 2,031.75 | - | - | | | | | $ 9.45 | 215 | $ 2,031.75 | 1449 | 225 | $ 9.45 | $ 2,126.25 | $ (94.50) |
| 1450 | SLEEVE | 12 | $ 4.50 | $ 54.00 | - | - | | | | | $ 4.50 | 12 | $ 54.00 | 1450 | 12 | $ 4.50 | $ 54.00 | $ - |
| 1451 | SLEEVE | 2 | $ 4.50 | $ 9.00 | - | - | | | | | $ 4.50 | 2 | $ 9.00 | 1451 | 2 | $ 4.50 | $ 9.00 | $ - |
| 1453 | 1/2-13  1/4 COLLET ASSY | 50 | $ 12.50 | $ 625.00 | - | - | | | | | $ 12.50 | 50 | $ 625.00 | 1453 | 50 | $ 12.50 | $ 625.00 | $ - |
| 1454 | 3/8 COLLET | 8 | $ 7.80 | $ 62.40 | - | - | | | | | $ 7.80 | 8 | $ 62.40 | 1454 | 8 | $ 7.80 | $ 62.40 | $ - |
| 1455 | COLLET UNIT | 43 | $ 12.00 | $ 516.00 | 6 | - | | | | | $ 12.00 | 49 | $ 588.00 | 1455 | 50 | $ 12.00 | $ 600.00 | $ (12.00) |
| 1456 | COLLET UNIT | 34 | $ 12.00 | $ 408.00 | - | - | | | | | $ 12.00 | 34 | $ 408.00 | 1456 | 34 | $ 12.00 | $ 408.00 | $ - |
| 1457 | 5" EXT COLLET | - | $ 5.43 | $ - | - | - | | | | | $ 5.43 | - | $ - | 1457 | 6 | $ 5.43 | $ 32.58 | $ (32.58) |
| 1458 | KEY | 37 | $ 0.28 | $ 10.36 | 6 | - | | | | | $ 0.28 | 43 | $ 12.04 | 1458 | 57 | $ 0.28 | $ 15.96 | $ (3.92) |
| 1459 | ROTOR KEY | 233 | $ 0.21 | $ 48.93 | - | - | | | | | $ 0.21 | 233 | $ 48.93 | 1459 | 231 | $ 0.21 | $ 48.51 | $ 0.42 |
| 1460 | ROTOR KEY | 434 | $ 0.36 | $ 156.24 | - | - | | | | | $ 0.36 | 434 | $ 156.24 | 1460 | 436 | $ 0.36 | $ 156.96 | $ (0.72) |
| 1462 | ROTOR KEY | 108 | $ 1.56 | $ 168.48 | 1 | - | | | | | $ 1.56 | 109 | $ 170.04 | 1462 | 109 | $ 1.56 | $ 170.04 | $ - |
| 1463 | ROTOR KEY | 498 | $ 1.18 | $ 587.64 | - | - | | | | | $ 1.18 | 498 | $ 587.64 | 1463 | 541 | $ 1.18 | $ 638.38 | $ (50.74) |
| 1464 | ROTOR KEY | 158 | $ 0.10 | $ 15.80 | 15 | - | | | | | $ 0.10 | 173 | $ 17.30 | 1464 | 169 | $ 0.10 | $ 16.90 | $ 0.40 |
| 1465 | ROLL PIN | 121 | $ 0.02 | $ 2.42 | - | - | | | | | $ 0.02 | 121 | $ 2.42 | 1465 | 121 | $ 0.02 | $ 2.42 | $ - |
| 1466 | ROLL PIN | 219 | $ 0.08 | $ 17.52 | - | - | | | | | $ 0.08 | 219 | $ 17.52 | 1466 | 219 | $ 0.08 | $ 17.52 | $ - |
| 1467 | ROLL PIN | 17 | $ 0.04 | $ 0.68 | - | - | | | | | $ 0.04 | 17 | $ 0.68 | 1467 | 17 | $ 0.04 | $ 0.68 | $ - |
| 1468 | ROLL PIN | 61 | $ 0.03 | $ 1.83 | - | - | | | | | $ 0.03 | 61 | $ 1.83 | 1468 | 61 | $ 0.03 | $ 1.83 | $ - |
| 1469 | ROLL PIN | 61 | $ 0.16 | $ 9.76 | - | - | | | | | $ 0.16 | 61 | $ 9.76 | 1469 | 61 | $ 0.16 | $ 9.76 | $ - |
| 1470 | COILED SPRING PIN - STD | 10 | $ 0.32 | $ 3.20 | - | - | | | | | $ 0.32 | 10 | $ 3.20 | 1470 | 35 | $ 0.32 | $ 11.20 | $ (8.00) |
| 1471 | GEAR CASE | 21 | $ 59.22 | $ 1,243.62 | - | - | | | | | $ 59.22 | 21 | $ 1,243.62 | 1471 | 23 | $ 59.22 | $ 1,362.06 | $ (118.44) |
| 1472 | GEAR CASE | 49 | $ 58.05 | $ 2,844.45 | - | - | | | | | $ 58.05 | 49 | $ 2,844.45 | 1472 | 49 | $ 58.05 | $ 2,844.45 | $ - |
| 1473 | GEAR CASE | 26 | $ 61.16 | $ 1,590.16 | - | - | | | | | $ 61.16 | 26 | $ 1,590.16 | 1473 | 26 | $ 61.16 | $ 1,590.16 | $ - |
| 1474 | GEAR CASE | 2 | $ 54.10 | $ 108.20 | - | - | | | | | $ 54.10 | 2 | $ 108.20 | 1474 | 1 | $ 54.10 | $ 54.10 | $ 54.10 |
| 1476 | BOTTOM HEAD | 23 | $ 13.04 | $ 299.92 | - | - | | | | | $ 13.04 | 23 | $ 299.92 | 1476 | 23 | $ 13.04 | $ 299.92 | $ - |
| 1477 | ANNULUS, HIGH SPEED | 5 | $ 82.48 | $ 412.40 | - | - | | | | | $ 82.48 | 5 | $ 412.40 | 1477 | 5 | $ 82.48 | $ 412.40 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | 10/2/2014 QOH | UNIT 10/2/2014 COST | 10/2/2014 VOH | 9/5/2014 SOLD QTY | 9/5/2014 USAGE QTY | 9/5/2014 INVT CHG | 9/5/2014 PO RECVD | 9/5/2014 RECVD FR SH ORD | 9/5/2014 ISSUE TO WO | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | ROLLBACK 8/14/2014 VOH | ATPS | ATSCO 8/14/2014 QOH | ATSCO 8/14/2014 AVG COST | ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1478 | DRIVE ANNULUS | - | $ 152.79 | $ - | - | - | | | | | $ 152.79 | - | $ - | 1478 | 1 | $ 152.79 | $ 152.79 | (152.79) |
| 1479 | DRIVE ANNULUS | 3 | $ 45.57 | $ 136.71 | - | - | 14 | 0 | | 22 | $ 45.57 | 11 | $ 501.27 | 1479 | 30 | $ 45.57 | $ 1,367.10 | (865.83) |
| 1481 | DRIVE ANNULUS | - | $ 63.66 | $ - | - | - | | | | | $ 63.66 | - | $ - | 1481 | 14 | $ 63.66 | $ 891.24 | (891.24) |
| 1483 | HIGH SPEED ANNULUS | 14 | $ 12.37 | $ 173.18 | - | - | | | | | $ 12.37 | 14 | $ 173.18 | 1483 | 24 | $ 12.37 | $ 296.88 | (123.70) |
| 1484 | DRIVE ANNULUS | 20 | $ 101.90 | $ 2,038.00 | - | - | | | | | $ 101.90 | 20 | $ 2,038.00 | 1484 | 20 | $ 101.90 | $ 2,038.00 | - |
| 1486 | HIGH SPEED ANNULUS | 1 | $ 7.79 | $ 7.79 | - | - | | | | 22 | $ 7.79 | 23 | $ 179.17 | 1486 | 47 | $ 7.79 | $ 366.13 | (186.96) |
| 1487 | DRIVE ANNULUS | 11 | $ 99.68 | $ 1,096.48 | - | - | | | | 17 | $ 99.68 | 28 | $ 2,791.04 | 1487 | 55 | $ 99.68 | $ 5,482.40 | (2,691.36) |
| 1488 | HIGH SPEED ANNULUS | 144 | $ 9.80 | $ 1,411.20 | - | - | | | | 17 | $ 9.80 | 161 | $ 1,577.80 | 1488 | 246 | $ 9.80 | $ 2,410.80 | (833.00) |
| 1489 | DRIVE ANNULUS | 123 | $ 93.78 | $ 11,534.94 | - | - | | | | | $ 93.78 | 123 | $ 11,534.94 | 1489 | 77 | $ 93.78 | $ 7,221.06 | 4,313.88 |
| 1491 | DRIVE ANNULUS | 7 | $ 138.25 | $ 967.75 | - | - | | | | | $ 138.25 | 7 | $ 967.75 | 1491 | 11 | $ 138.25 | $ 1,520.75 | (553.00) |
| 1492 | GOVERNOR SPINDLE | 5 | $ 9.97 | $ 49.85 | - | - | | | | | $ 9.97 | 5 | $ 49.85 | 1492 | 5 | $ 9.97 | $ 49.85 | - |
| 1493 | SPINDLE | 146 | $ 5.03 | $ 734.38 | - | - | | | | | $ 5.03 | 146 | $ 734.38 | 1493 | 127 | $ 5.03 | $ 638.81 | 95.57 |
| 1494 | CAP | 118 | $ 3.83 | $ 451.94 | - | - | | | | | $ 3.83 | 118 | $ 451.94 | 1494 | 719 | $ 3.83 | $ 2,753.77 | (2,301.83) |
| 1495 | LOCK SPRING | 460 | $ 0.13 | $ 59.80 | - | - | | | | | $ 0.13 | 460 | $ 59.80 | 1495 | 483 | $ 0.13 | $ 62.79 | (2.99) |
| 1496 | ADJUSTING NUT | 6 | $ 4.07 | $ 24.42 | - | - | | | | | $ 4.07 | 6 | $ 24.42 | 1496 | 5 | $ 4.07 | $ 20.35 | 4.07 |
| 1498 | SET SCREW | 823 | $ 0.12 | $ 98.76 | - | - | | | | | $ 0.12 | 823 | $ 98.76 | 1498 | 736 | $ 0.12 | $ 88.32 | 10.44 |
| 1500 | ROLL PIN | 183 | $ 0.03 | $ 5.49 | - | - | | | | | $ 0.03 | 183 | $ 5.49 | 1500 | 183 | $ 0.03 | $ 5.49 | - |
| 1501 | ROLL PIN | 43 | $ 0.07 | $ 3.01 | - | - | | | | | $ 0.07 | 43 | $ 3.01 | 1501 | 43 | $ 0.07 | $ 3.01 | - |
| 1502 | ROLL PIN | 264 | $ 0.04 | $ 10.56 | - | - | | | | | $ 0.04 | 264 | $ 10.56 | 1502 | 264 | $ 0.04 | $ 10.56 | - |
| 1503 | ROLL PIN | 487 | $ 0.08 | $ 38.96 | - | - | | | | 10 | $ 0.08 | 497 | $ 39.76 | 1503 | 487 | $ 0.08 | $ 38.96 | 0.80 |
| 1504 | SET SCREW MODIFIED | 63 | $ 0.41 | $ 25.83 | - | - | | | | | $ 0.41 | 63 | $ 25.83 | 1504 | 65 | $ 0.41 | $ 26.65 | (0.82) |
| 1506 | SPRING SEAT | - | $ 0.55 | $ - | - | - | | | | | $ 0.55 | - | $ - | 1506 | 415 | $ 0.55 | $ 228.25 | (228.25) |
| 1507 | GOVERNOR THIMBLE | 1 | $ 1.19 | $ 1.19 | - | - | | | | | $ 1.19 | 1 | $ 1.19 | 1507 | 1 | $ 1.19 | $ 1.19 | - |
| 1508 | LOCK | 28 | $ 3.60 | $ 100.80 | - | - | | | | | $ 3.60 | 28 | $ 100.80 | 1508 | 28 | $ 3.60 | $ 100.80 | - |
| 1510 | BUTTON HEAD CAP SCREW | 402 | $ 0.11 | $ 44.22 | - | - | | | | 50 | $ 0.11 | 452 | $ 49.72 | 1510 | 479 | $ 0.11 | $ 52.69 | (2.97) |
| 1511 | CAP SCREW | 419 | $ 0.05 | $ 20.95 | - | - | | | | | $ 0.05 | 419 | $ 20.95 | 1511 | 412 | $ 0.05 | $ 20.60 | 0.35 |
| 1512 | BOLT | 189 | $ 0.44 | $ 83.16 | - | - | | | | | $ 0.44 | 189 | $ 83.16 | 1512 | 195 | $ 0.44 | $ 85.80 | (2.64) |
| 1513 | CAP SCREW | 96 | $ 0.05 | $ 4.80 | 15 | - | | | | | $ 0.05 | 111 | $ 5.55 | 1513 | 112 | $ 0.05 | $ 5.60 | (0.05) |
| 1514 | SET SCREW | 549 | $ 0.06 | $ 32.94 | - | - | | | | | $ 0.06 | 549 | $ 32.94 | 1514 | 478 | $ 0.06 | $ 28.68 | 4.26 |
| 1515 | SET SCREW | 100 | $ 0.11 | $ 11.00 | - | - | | | | | $ 0.11 | 100 | $ 11.00 | 1515 | 88 | $ 0.11 | $ 9.68 | 1.32 |
| 1516 | SPRING | 14 | $ 2.00 | $ 28.00 | - | - | | | | | $ 2.00 | 14 | $ 28.00 | 1516 | 18 | $ 2.00 | $ 36.00 | (8.00) |
| 1517 | GOVERNOR SPRING | 609 | $ 0.17 | $ 103.53 | - | - | | | | | $ 0.17 | 609 | $ 103.53 | 1517 | 633 | $ 0.17 | $ 107.61 | (4.08) |
| 1518 | SPRING | 167 | $ 0.75 | $ 125.25 | - | - | | | | | $ 0.75 | 167 | $ 125.25 | 1518 | 205 | $ 0.75 | $ 153.75 | (28.50) |
| 1519 | SPRING | 764 | $ 0.28 | $ 213.92 | 20 | - | | | | | $ 0.28 | 784 | $ 219.52 | 1519 | 507 | $ 0.28 | $ 141.96 | 77.56 |
| 1521 | SPRING | 22 | $ 1.50 | $ 33.00 | - | - | | | | | $ 1.50 | 22 | $ 33.00 | 1521 | 22 | $ 1.50 | $ 33.00 | - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

ADD: 8/14/2014-  ADD: 8/14/2014-  LESS: 8/14/2014-  LESS: 8/14/2014-  LESS: 8/14/2014-  ADD: 8/14/2014-

| ATPS | Description | QOH | UNIT COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/2/2014 | 10/2/2014 | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | |
| 1522 | SPRING | 81 | $ 0.74 | $ 59.94 | - | - | | | | | $ 0.74 | 81 | $ 59.94 | 1522 | 85 | $ 0.74 | $ 62.90 | (2.96) |
| 1523 | VALVE SPRING | 77 | $ 0.16 | $ 12.32 | - | - | | | | | $ 0.16 | 77 | $ 12.32 | 1523 | 52 | $ 0.16 | $ 8.32 | 4.00 |
| 1524 | GOVERNOR SPRING | 47 | $ 0.65 | $ 30.55 | - | - | | | | | $ 0.65 | 47 | $ 30.55 | 1524 | 49 | $ 0.65 | $ 31.85 | (1.30) |
| 1525 | SPRING | 95 | $ 6.48 | $ 615.60 | - | - | | | | | $ 6.48 | 95 | $ 615.60 | 1525 | 104 | $ 6.48 | $ 673.92 | (58.32) |
| 1526 | NEEDLE EARING | 133 | $ 3.34 | $ 444.22 | - | - | | | | | $ 3.34 | 133 | $ 444.22 | 1526 | 130 | $ 3.34 | $ 434.20 | 10.02 |
| 1527 | NEEDLE BEARING | 433 | $ 3.49 | $ 1,511.17 | - | - | | | | | $ 3.49 | 433 | $ 1,511.17 | 1527 | 402 | $ 3.49 | $ 1,402.98 | 108.19 |
| 1528 | NEEDLE BEARING | 93 | $ 3.49 | $ 324.57 | - | - | | | | | $ 3.49 | 93 | $ 324.57 | 1528 | 101 | $ 3.49 | $ 352.49 | (27.92) |
| 1529 | BEARING | 64 | $ 1.25 | $ 80.00 | 1 | - | | | | | $ 1.25 | 65 | $ 81.25 | 1529 | 71 | $ 1.25 | $ 88.75 | (7.50) |
| 1531 | BEARING | 67 | $ 2.75 | $ 184.25 | 1 | - | | | | | $ 2.75 | 68 | $ 187.00 | 1531 | 63 | $ 2.75 | $ 173.25 | 13.75 |
| 1532 | HEAVY DUTY NEEDLE BEA | - | $ 12.76 | $ - | - | - | | | | | $ 12.76 | - | $ - | 1532 | 10 | $ 12.76 | $ 127.60 | (127.60) |
| 1533 | SHIM | - | $ 0.27 | $ - | - | - | | | | | $ 0.27 | - | $ - | 1533 | 1,434 | $ 0.27 | $ 387.18 | (387.18) |
| 1534 | BEARING | 295 | $ 2.74 | $ 808.30 | - | - | | | | | $ 2.74 | 295 | $ 808.30 | 1534 | 378 | $ 2.74 | $ 1,035.72 | (227.42) |
| 1535 | BEARING | 81 | $ 1.65 | $ 133.65 | - | - | | | | | $ 1.65 | 81 | $ 133.65 | 1535 | 92 | $ 1.65 | $ 151.80 | (18.15) |
| 1536 | BEARING | 9 | $ 2.51 | $ 22.59 | - | - | | | | | $ 2.51 | 9 | $ 22.59 | 1536 | 28 | $ 2.51 | $ 70.28 | (47.69) |
| 1537 | BEARING | 564 | $ 0.27 | $ 152.28 | - | - | | | | | $ 0.27 | 564 | $ 152.28 | 1537 | 564 | $ 0.27 | $ 152.28 | - |
| 1538 | BEARING | 50 | $ 3.10 | $ 155.00 | - | - | | | | | $ 3.10 | 50 | $ 155.00 | 1538 | 59 | $ 3.10 | $ 182.90 | (27.90) |
| 1539 | NEEDLE BEARING | 105 | $ 3.49 | $ 366.45 | - | - | | | | | $ 3.49 | 105 | $ 366.45 | 1539 | 110 | $ 3.49 | $ 383.90 | (17.45) |
| 1540 | BEARING | 42 | $ 3.25 | $ 136.50 | - | - | | | | | $ 3.25 | 42 | $ 136.50 | 1540 | 43 | $ 3.25 | $ 139.75 | (3.25) |
| 1541 | BEARING | 30 | $ 1.50 | $ 45.00 | - | - | | | | | $ 1.50 | 30 | $ 45.00 | 1541 | 31 | $ 1.50 | $ 46.50 | (1.50) |
| 1542 | BEARING | 32 | $ 2.75 | $ 88.00 | - | - | | | | | $ 2.75 | 32 | $ 88.00 | 1542 | 34 | $ 2.75 | $ 93.50 | (5.50) |
| 1543 | BEARING | 21 | $ 3.95 | $ 82.95 | - | - | | | | | $ 3.95 | 21 | $ 82.95 | 1543 | 51 | $ 3.95 | $ 201.45 | (118.50) |
| 1544 | BEARING | 66 | $ 2.03 | $ 133.98 | - | - | | | | | $ 2.03 | 66 | $ 133.98 | 1544 | 66 | $ 2.03 | $ 133.98 | - |
| 1545 | BEARING | 92 | $ 2.25 | $ 207.00 | 5 | - | | | | | $ 2.25 | 97 | $ 218.25 | 1545 | 25 | $ 2.25 | $ 56.25 | 162.00 |
| 1546 | BEARING | 208 | $ 2.63 | $ 547.04 | - | - | | | | | $ 2.63 | 208 | $ 547.04 | 1546 | 227 | $ 2.63 | $ 597.01 | (49.97) |
| 1547 | BEARING PAIR | 18 | $ 8.17 | $ 147.06 | - | - | | | | | $ 8.17 | 18 | $ 147.06 | 1547 | 20 | $ 8.17 | $ 163.40 | (16.34) |
| 1548 | BALL | 93 | $ 0.02 | $ 1.86 | - | - | | | | | $ 0.02 | 93 | $ 1.86 | 1548 | 95 | $ 0.02 | $ 1.90 | (0.04) |
| 1549 | BEARING | 63 | $ 6.00 | $ 378.00 | - | - | | | | | $ 6.00 | 63 | $ 378.00 | 1549 | 83 | $ 6.00 | $ 498.00 | (120.00) |
| 1550 | BEARING | 2 | $ 1.60 | $ 3.20 | - | - | | | | | $ 1.60 | 2 | $ 3.20 | 1550 | 2 | $ 1.60 | $ 3.20 | - |
| 1551 | BEARING | 72 | $ 2.30 | $ 165.60 | - | - | | | | | $ 2.30 | 72 | $ 165.60 | 1551 | 72 | $ 2.30 | $ 165.60 | - |
| 1552 | BEARING PAIR | 110 | $ 5.56 | $ 611.60 | 1 | - | | | | | $ 5.56 | 111 | $ 617.16 | 1552 | 58 | $ 5.56 | $ 322.48 | 294.68 |
| 1553 | BEARING | 13 | $ 3.65 | $ 47.45 | - | - | | | | | $ 3.65 | 13 | $ 47.45 | 1553 | 18 | $ 3.65 | $ 65.70 | (18.25) |
| 1554 | BEARING | 10 | $ 6.80 | $ 68.00 | - | - | | | | | $ 6.80 | 10 | $ 68.00 | 1554 | 12 | $ 6.80 | $ 81.60 | (13.60) |
| 1555 | BEARING | 3 | $ 3.50 | $ 10.50 | - | - | | | | | $ 3.50 | 3 | $ 10.50 | 1555 | 4 | $ 3.50 | $ 14.00 | (3.50) |
| 1557 | BEARING | 3 | $ 8.00 | $ 24.00 | - | | | | | | $ 8.00 | 3 | $ 24.00 | 1557 | - | $ 8.00 | $ - | 24.00 |
| 1559 | BEARING | 29 | $ 4.25 | $ 123.25 | - | - | | | | | $ 4.25 | 29 | $ 123.25 | 1559 | 29 | $ 4.25 | $ 123.25 | - |

| HY-TECH MACHINE INC | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014 | ROLLBACK | ROLLBACK | | | | $ var |
| | | 10/2/2014 | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | 8/14/2014 | 8/14/2014 | | ATSCO | ATSCO | ATSCO | from qty |
| | | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | | | | 8/14/2014 | 8/14/2014 | 8/14/2014 | diff |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value |
| 1560 | BEARING | 61 | 10.81 | 659.41 | - | - | | | | | 10.81 | 61 | 659.41 | 1560 | 61 | 10.81 | 659.41 | - |
| 1561 | NEEDLE BEARING | 2,760 | 3.81 | 10,515.60 | - | - | | | | | 3.81 | 2,760 | 10,515.60 | 1561 | 2,809 | 3.81 | 10,702.29 | (186.69) |
| 1562 | BEARING | 19 | 3.00 | 57.00 | - | - | | | | | 3.00 | 19 | 57.00 | 1562 | 19 | 3.00 | 57.00 | - |
| 1564 | BEARING | 39 | 2.00 | 78.00 | - | - | | | | | 2.00 | 39 | 78.00 | 1564 | 60 | 2.00 | 120.00 | (42.00) |
| 1565 | BEARING SET | 48 | 7.42 | 356.16 | - | - | | | | | 7.42 | 48 | 356.16 | 1565 | 7 | 7.42 | 51.94 | 304.22 |
| 1570 | BEARING | 64 | 2.30 | 147.20 | - | - | | | | | 2.30 | 64 | 147.20 | 1570 | 71 | 2.30 | 163.30 | (16.10) |
| 1571 | BALL | 11,506 | 0.04 | 460.24 | - | - | | | | 1365 | 0.04 | 12,871 | 514.84 | 1571 | 14,316 | 0.04 | 572.64 | (57.80) |
| 1572 | BEARING | 110 | 3.67 | 403.70 | - | - | | | | | 3.67 | 110 | 403.70 | 1572 | 110 | 3.67 | 403.70 | - |
| 1573 | BEARING | 27 | 2.25 | 60.75 | - | - | | | | | 2.25 | 27 | 60.75 | 1573 | 27 | 2.25 | 60.75 | - |
| 1574 | BEARING | 2 | 1.50 | 3.00 | - | - | | | | | 1.50 | 2 | 3.00 | 1574 | 2 | 1.50 | 3.00 | - |
| 1575 | BEARING | 27 | 3.00 | 81.00 | - | - | | | | | 3.00 | 27 | 81.00 | 1575 | 27 | 3.00 | 81.00 | - |
| 1576 | BEARING | 44 | 9.00 | 396.00 | - | - | | | | 50 | 9.00 | 94 | 846.00 | 1576 | 281 | 9.00 | 2,529.00 | (1,683.00) |
| 1577 | NEEDLE ROLLER BEARING | 11 | 2.69 | 29.59 | - | - | | | | | 2.69 | 11 | 29.59 | 1577 | 8 | 2.69 | 21.52 | 8.07 |
| 1578 | REAR BEARING | 17 | 1.50 | 25.50 | - | - | | | | | 1.50 | 17 | 25.50 | 1578 | 17 | 1.50 | 25.50 | - |
| 1579 | FRONT BEARING | 10 | 1.75 | 17.50 | - | - | | | | | 1.75 | 10 | 17.50 | 1579 | 10 | 1.75 | 17.50 | - |
| 1580 | BALL | 1,000 | 0.04 | 40.00 | - | - | | | | | 0.04 | 1,000 | 40.00 | 1580 | 1,000 | 0.04 | 40.00 | - |
| 1581 | BEARING | 286 | 3.54 | 1,012.44 | - | - | | | | 50 | 3.54 | 336 | 1,189.44 | 1581 | 230 | 3.54 | 814.20 | 375.24 |
| 1582 | NEEDLE BEARING | 103 | 5.61 | 577.83 | - | - | | | | 22 | 5.61 | 125 | 701.25 | 1582 | 135 | 5.61 | 757.35 | (56.10) |
| 1583 | NEEDLE BEARING | 95 | 5.00 | 475.00 | - | - | | | | | 5.00 | 95 | 475.00 | 1583 | 105 | 5.00 | 525.00 | (50.00) |
| 1584 | NEEDLE BEARING | 300 | 3.09 | 927.00 | - | - | | | | 22 | 3.09 | 322 | 994.98 | 1584 | 221 | 3.09 | 682.89 | 312.09 |
| 1585 | NEEDLE ROLLER | 103 | 0.07 | 7.21 | - | - | | | | | 0.07 | 103 | 7.21 | 1585 | 264 | 0.07 | 18.48 | (11.27) |
| 1586 | THRUST WASHER | 204 | 1.32 | 269.28 | - | - | | | | | 1.32 | 204 | 269.28 | 1586 | 214 | 1.32 | 282.48 | (13.20) |
| 1587 | THRUST BEARING | 111 | 2.52 | 279.72 | - | - | | | | 22 | 2.52 | 133 | 335.16 | 1587 | 134 | 2.52 | 337.68 | (2.52) |
| 1588 | THRUST WASHER | 527 | 1.15 | 606.05 | - | - | | | | 44 | 1.15 | 571 | 656.65 | 1588 | 424 | 1.15 | 487.60 | 169.05 |
| 1590 | NEEDLE BEARING | 126 | 3.26 | 410.76 | - | - | | | | | 3.26 | 126 | 410.76 | 1590 | 226 | 3.26 | 736.76 | (326.00) |
| 1591 | NEEDLE BEARING | 137 | 2.48 | 339.76 | - | - | | | | | 2.48 | 137 | 339.76 | 1591 | 240 | 2.48 | 595.20 | (255.44) |
| 1592 | BEARING | 99 | 3.00 | 297.00 | - | - | | | | | 3.00 | 99 | 297.00 | 1592 | 119 | 3.00 | 357.00 | (60.00) |
| 1593 | BEARING | 27 | 4.72 | 127.44 | - | - | | | | | 4.72 | 27 | 127.44 | 1593 | 27 | 4.72 | 127.44 | - |
| 1594 | NEEDLE BEARING | 495 | 16.77 | 8,301.15 | - | - | | | | | 16.77 | 495 | 8,301.15 | 1594 | 354 | 16.77 | 5,936.58 | 2,364.57 |
| 1595 | NEEDLE BEARING | 58 | 5.32 | 308.56 | - | - | | | | | 5.32 | 58 | 308.56 | 1595 | 66 | 5.32 | 351.12 | (42.56) |
| 1596 | NEEDLE BEARING | 87 | 2.99 | 260.13 | - | - | | | | | 2.99 | 87 | 260.13 | 1596 | 186 | 2.99 | 556.14 | (296.01) |
| 1597 | NEEDLE BEARING | 90 | 4.55 | 409.50 | - | - | | | | | 4.55 | 90 | 409.50 | 1597 | 84 | 4.55 | 382.20 | 27.30 |
| 1598 | THRUST WASHER | 119 | 3.28 | 390.32 | - | - | | | | | 3.28 | 119 | 390.32 | 1598 | 21 | 3.28 | 68.88 | 321.44 |
| 1599 | BEARING | 27 | 2.75 | 74.25 | - | - | | | | | 2.75 | 27 | 74.25 | 1599 | 28 | 2.75 | 77.00 | (2.75) |
| 1600 | BEARING | 52 | 5.10 | 265.20 | - | - | | | | | 5.10 | 52 | 265.20 | 1600 | 33 | 5.10 | 168.30 | 96.90 |

| | | 10/2/2014 | 10/2/2014 UNIT | 10/2/2014 | 9/5/2014 SOLD | 9/5/2014 USAGE | 9/5/2014 INVT | 9/5/2014 PO | 9/5/2014 RECVD FR | 9/5/2014 ISSUE | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | | ATSCO 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 1601 | BEARING | 8 | $ 7.00 | $ 56.00 | - | - | | | | | $ 7.00 | 8 | $ 56.00 | 1601 | 8 | $ 7.00 | $ 56.00 | $ - |
| 1602 | BEARING | 20 | $ 1.75 | $ 35.00 | - | - | | | | | $ 1.75 | 20 | $ 35.00 | 1602 | 20 | $ 1.75 | $ 35.00 | $ - |
| 1603 | BEARING | 31 | $ 2.00 | $ 62.00 | - | - | | | | | $ 2.00 | 31 | $ 62.00 | 1603 | 42 | $ 2.00 | $ 84.00 | $ (22.00) |
| 1604 | NEEDLE BEARING | 1,000 | $ 2.99 | $ 2,990.00 | - | - | | | | | $ 2.99 | 1,000 | $ 2,990.00 | 1604 | 768 | $ 2.99 | $ 2,296.32 | 693.68 |
| 1605 | BEARING | 86 | $ 3.12 | $ 268.32 | - | - | | | | | $ 3.12 | 86 | $ 268.32 | 1605 | 86 | $ 3.12 | $ 268.32 | $ - |
| 1608 | BEARING | - | $ 8.50 | $ - | - | - | | | | | $ 8.50 | - | $ - | 1608 | 29 | $ 8.50 | $ 246.50 | $ (246.50) |
| 1609 | BEARING | 24 | $ 2.65 | $ 63.60 | - | - | | | | | $ 2.65 | 24 | $ 63.60 | 1609 | 24 | $ 2.65 | $ 63.60 | $ - |
| 1610 | BEARING | 41 | $ 2.81 | $ 115.21 | - | - | | | | | $ 2.81 | 41 | $ 115.21 | 1610 | 51 | $ 2.81 | $ 143.31 | $ (28.10) |
| 1611 | BEARING | 1 | $ 8.00 | $ 8.00 | - | - | | | | | $ 8.00 | 1 | $ 8.00 | 1611 | 1 | $ 8.00 | $ 8.00 | $ - |
| 1613 | BEARING | 36 | $ 3.00 | $ 108.00 | - | - | | | | | $ 3.00 | 36 | $ 108.00 | 1613 | 36 | $ 3.00 | $ 108.00 | $ - |
| 1614 | CHROME STEEL BALL | 42 | $ 0.23 | $ 9.66 | - | - | | | | | $ 0.23 | 42 | $ 9.66 | 1614 | 44 | $ 0.23 | $ 10.12 | $ (0.46) |
| 1615 | BEARING | 29 | $ 2.75 | $ 79.75 | - | - | | | | | $ 2.75 | 29 | $ 79.75 | 1615 | 29 | $ 2.75 | $ 79.75 | $ - |
| 1616 | BEARING | 27 | $ 2.85 | $ 76.95 | - | - | | | | | $ 2.85 | 27 | $ 76.95 | 1616 | 36 | $ 2.85 | $ 102.60 | $ (25.65) |
| 1617 | BEARING SLEEVE | 780 | $ 0.61 | $ 475.80 | - | - | | | | | $ 0.61 | 780 | $ 475.80 | 1617 | 818 | $ 0.61 | $ 498.98 | $ (23.18) |
| 1618 | BEARING SLEEVE | 172 | $ 1.32 | $ 227.04 | - | - | | | | | $ 1.32 | 172 | $ 227.04 | 1618 | 174 | $ 1.32 | $ 229.68 | $ (2.64) |
| 1619 | SPECIAL BUSHING FOR 22 | - | $ 0.64 | $ - | - | - | | | | | $ 0.64 | - | $ - | 1619 | 23 | $ 0.64 | $ 14.72 | $ (14.72) |
| 1620 | BUSHING | 130 | $ 4.46 | $ 579.80 | - | - | | | | | $ 4.46 | 130 | $ 579.80 | 1620 | 139 | $ 4.46 | $ 619.94 | $ (40.14) |
| 1621 | BUSHING | 103 | $ 5.26 | $ 541.78 | - | - | | | | | $ 5.26 | 103 | $ 541.78 | 1621 | 108 | $ 5.26 | $ 568.08 | $ (26.30) |
| 1622 | BEARING SLEEVE | 103 | $ 1.84 | $ 189.52 | - | - | | | | | $ 1.84 | 103 | $ 189.52 | 1622 | 21 | $ 1.84 | $ 38.64 | 150.88 |
| 1624 | BUSHING | 37 | $ 11.73 | $ 434.01 | - | - | | | | | $ 11.73 | 37 | $ 434.01 | 1624 | 37 | $ 11.73 | $ 434.01 | $ - |
| 1625 | BUSHING | 42 | $ 1.85 | $ 77.70 | - | - | | | | | $ 1.85 | 42 | $ 77.70 | 1625 | 11 | $ 1.85 | $ 20.35 | 57.35 |
| 1626 | GASKET | - | $ 0.52 | $ - | - | - | | | | | $ 0.52 | - | $ - | 1626 | 1 | $ 0.52 | $ 0.52 | $ (0.52) |
| 1627 | BACKHEAD GASKET | 26 | $ 2.63 | $ 68.38 | - | - | | | | | $ 2.63 | 26 | $ 68.38 | 1627 | 27 | $ 2.63 | $ 71.01 | $ (2.63) |
| 1628 | GASKET | 487 | $ 0.57 | $ 277.59 | 64 | - | | | | | $ 0.57 | 551 | $ 314.07 | 1628 | 534 | $ 0.57 | $ 304.38 | 9.69 |
| 1629 | BACKHEAD GASKET | 28 | $ 2.25 | $ 63.00 | - | - | | | | | $ 2.25 | 28 | $ 63.00 | 1629 | 28 | $ 2.25 | $ 63.00 | $ - |
| 1630 | GASKET | 244 | $ 1.00 | $ 244.00 | 6 | - | | | | | $ 1.00 | 250 | $ 250.00 | 1630 | 248 | $ 1.00 | $ 248.00 | 2.00 |
| 1631 | GASKET | 428 | $ 0.49 | $ 209.72 | - | - | | | | | $ 0.49 | 428 | $ 209.72 | 1631 | 452 | $ 0.49 | $ 221.48 | $ (11.76) |
| 1632 | GASKET | 249 | $ 0.40 | $ 99.60 | 8 | - | | | | | $ 0.40 | 257 | $ 102.80 | 1632 | 258 | $ 0.40 | $ 103.20 | $ (0.40) |
| 1633 | SPINDLE GEAR | 220 | $ 15.02 | $ 3,304.40 | - | - | | | | | $ 15.02 | 220 | $ 3,304.40 | 1633 | 220 | $ 15.02 | $ 3,304.40 | $ - |
| 1634 | PLANET GEAR | 45 | $ 7.98 | $ 359.10 | - | - | | | | | $ 7.98 | 45 | $ 359.10 | 1634 | 63 | $ 7.98 | $ 502.74 | $ (143.64) |
| 1635 | PLANET GEAR | - | $ 17.09 | $ - | - | - | | | | | $ 17.09 | - | $ - | 1635 | 7 | $ 17.09 | $ 119.63 | $ (119.63) |
| 1636 | PLANET GEAR | 148 | $ 5.91 | $ 874.68 | - | - | | | | | $ 5.91 | 148 | $ 874.68 | 1636 | 153 | $ 5.91 | $ 904.23 | $ (29.55) |
| 1637 | PLANET GEAR | 71 | $ 8.24 | $ 585.04 | - | - | | | | | $ 8.24 | 71 | $ 585.04 | 1637 | 80 | $ 8.24 | $ 659.20 | $ (74.16) |
| 1639 | PLANETARY GEAR | - | $ 11.60 | $ - | - | - | | | | | $ 11.60 | - | $ - | 1639 | 15 | $ 11.60 | $ 174.00 | $ (174.00) |
| 1640 | SUN GEAR | - | $ 46.73 | $ - | - | - | | | | | $ 46.73 | - | $ - | 1640 | 7 | $ 46.73 | $ 327.11 | $ (327.11) |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 9/5/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS FROM | QOH ATSCO 8/14/2014 | AVG COST ATSCO 8/14/2014 | Value ATSCO 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1643 | PLANET GEAR | 117 | $ 5.92 | $ 692.64 | - | - | 55 | | | 66 | $ 5.92 | 128 | $ 757.76 | 1643 | 33 | $ 5.92 | $ 195.36 | $ 562.40 |
| 1644 | PLANET GEAR | - | $ 3.68 | $ - | - | - | | | | | $ 3.68 | - | $ - | 1644 | 24 | $ 3.68 | $ 88.32 | $ (88.32) |
| 1645 | PLANET GEAR | 98 | $ 4.76 | $ 466.48 | - | - | | | | | $ 4.76 | 98 | $ 466.48 | 1645 | 98 | $ 4.76 | $ 466.48 | $ - |
| 1646 | PLANET GEAR | - | $ 4.73 | $ - | - | - | | | | | $ 4.73 | - | $ - | 1646 | 86 | $ 4.73 | $ 406.78 | $ (406.78) |
| 1647 | PLANET GEAR | 38 | $ 5.19 | $ 197.22 | - | - | | | | | $ 5.19 | 38 | $ 197.22 | 1647 | 347 | $ 5.19 | $ 1,800.93 | $ (1,603.71) |
| 1648 | GEAR | 27 | $ 4.01 | $ 108.27 | - | - | | | | | $ 4.01 | 27 | $ 108.27 | 1648 | 63 | $ 4.01 | $ 252.63 | $ (144.36) |
| 1649 | PLANET GEAR | - | $ 5.32 | $ - | - | - | | | | | $ 5.32 | - | $ - | 1649 | 2 | $ 5.32 | $ 10.64 | $ (10.64) |
| 1651 | PLANET GEAR | 3 | $ 14.13 | $ 42.39 | - | - | | | | | $ 14.13 | 3 | $ 42.39 | 1651 | 14 | $ 14.13 | $ 197.82 | $ (155.43) |
| 1655 | BEVEL GEAR | - | $ 16.56 | $ - | - | - | | | | | $ 16.56 | - | $ - | 1655 | 2 | $ 16.56 | $ 33.12 | $ (33.12) |
| 1656 | GEAR ASSEMBLY | 54 | $ 9.91 | $ 535.14 | - | - | | | | | $ 9.91 | 54 | $ 535.14 | 1656 | 77 | $ 9.91 | $ 763.07 | $ (227.93) |
| 1657 | GEAR ASSEMBLY | 1,129 | $ 5.58 | $ 6,299.82 | - | - | | | | 51 | $ 5.58 | 1,180 | $ 6,584.40 | 1657 | 1,431 | $ 5.58 | $ 7,984.98 | $ (1,400.58) |
| 1658 | GEAR ASSEMBLY | 807 | $ 8.32 | $ 6,714.24 | - | - | | | | | $ 8.32 | 807 | $ 6,714.24 | 1658 | 748 | $ 8.32 | $ 6,223.36 | $ 490.88 |
| 1659 | GEAR ASSEMBLY | - | $ 7.85 | $ - | - | - | | | | | $ 7.85 | - | $ - | 1659 | 33 | $ 7.85 | $ 259.05 | $ (259.05) |
| 1660 | GEAR ASSEMBLY | 151 | $ 11.73 | $ 1,771.23 | - | - | | | | | $ 11.73 | 151 | $ 1,771.23 | 1660 | 3 | $ 11.73 | $ 35.19 | $ 1,736.04 |
| 1661 | GEAR ASSEMBLY | 138 | $ 5.64 | $ 778.32 | - | - | | | | 132 | $ 5.64 | 270 | $ 1,522.80 | 1661 | 320 | $ 5.64 | $ 1,804.80 | $ (282.00) |
| 1662 | GEAR ASSEMBLY | 660 | $ 8.10 | $ 5,346.00 | - | - | | | | 51 | $ 8.10 | 711 | $ 5,759.10 | 1662 | 723 | $ 8.10 | $ 5,856.30 | $ (97.20) |
| 1663 | GEAR ASSEMBLY | 658 | $ 8.57 | $ 5,639.06 | - | - | | | | | $ 8.57 | 658 | $ 5,639.06 | 1663 | 363 | $ 8.57 | $ 3,110.91 | $ 2,528.15 |
| 1664 | GEAR ASSEMBLY | - | $ 20.63 | $ - | - | - | | | | | $ 20.63 | - | $ - | 1664 | 14 | $ 20.63 | $ 288.82 | $ (288.82) |
| 1665 | GEAR ASSEMBLY | 1 | $ 12.00 | $ 12.00 | - | - | | | | | $ 12.00 | 1 | $ 12.00 | 1665 | - | $ 12.00 | $ - | $ 12.00 |
| 1668 | PLANET GEAR ASSEMBLY | - | $ 10.40 | $ - | - | - | | | | | $ 10.40 | - | $ - | 1668 | 5 | $ 10.40 | $ 52.00 | $ (52.00) |
| 1669 | GEAR | 145 | $ 11.71 | $ 1,697.95 | 4 | - | | | | | $ 11.71 | 149 | $ 1,744.79 | 1669 | 8 | $ 11.71 | $ 93.68 | $ 1,651.11 |
| 1670 | ROLL PIN | 165 | $ 0.08 | $ 13.20 | - | - | | | | | $ 0.08 | 165 | $ 13.20 | 1670 | 165 | $ 0.08 | $ 13.20 | $ - |
| 1671 | ROLL PIN | 512 | $ 0.06 | $ 30.72 | - | - | | | | | $ 0.06 | 512 | $ 30.72 | 1671 | 512 | $ 0.06 | $ 30.72 | $ - |
| 1672 | ROLL PIN | 124 | $ 0.05 | $ 6.20 | - | - | | | | | $ 0.05 | 124 | $ 6.20 | 1672 | 124 | $ 0.05 | $ 6.20 | $ - |
| 1673 | ROLL NUT | 139 | $ 0.10 | $ 13.90 | - | - | | | | | $ 0.10 | 139 | $ 13.90 | 1673 | 139 | $ 0.10 | $ 13.90 | $ - |
| 1674 | LOCK NUT | 328 | $ 1.00 | $ 328.00 | - | - | | | | | $ 1.00 | 328 | $ 328.00 | 1674 | 305 | $ 1.00 | $ 305.00 | $ 23.00 |
| 1675 | BEARING LOCKNUT | 9 | $ 1.24 | $ 11.16 | - | - | | | | | $ 1.24 | 9 | $ 11.16 | 1675 | 19 | $ 1.24 | $ 23.56 | $ (12.40) |
| 1676 | BEARING NUT | 277 | $ 0.14 | $ 38.78 | - | - | 200 | | | | $ 0.14 | 77 | $ 10.78 | 1676 | - | $ 0.14 | $ - | $ 10.78 |
| 1677 | SPACER | 22 | $ 0.67 | $ 14.74 | - | - | | | | | $ 0.67 | 22 | $ 14.74 | 1677 | 22 | $ 0.67 | $ 14.74 | $ - |
| 1678 | SPACER | 116 | $ 0.63 | $ 73.08 | - | - | | | | | $ 0.63 | 116 | $ 73.08 | 1678 | 112 | $ 0.63 | $ 70.56 | $ 2.52 |
| 1679 | PIN | 600 | $ 0.09 | $ 54.00 | - | - | | | | | $ 0.09 | 600 | $ 54.00 | 1679 | 615 | $ 0.09 | $ 55.35 | $ (1.35) |
| 1680 | PIN | 144 | $ 0.35 | $ 50.40 | - | - | | | | | $ 0.35 | 144 | $ 50.40 | 1680 | 145 | $ 0.35 | $ 50.75 | $ (0.35) |
| 1681 | DOWEL PIN | 408 | $ 0.09 | $ 36.72 | - | - | | | | | $ 0.09 | 408 | $ 36.72 | 1681 | 409 | $ 0.09 | $ 36.81 | $ (0.09) |
| 1682 | PIN | 292 | $ 0.29 | $ 84.68 | - | - | | | | | $ 0.29 | 292 | $ 84.68 | 1682 | 292 | $ 0.29 | $ 84.68 | $ - |
| 1683 | GOVERNOR WEIGHT PIN | 287 | $ 0.25 | $ 71.75 | - | - | | | | | $ 0.25 | 287 | $ 71.75 | 1683 | 248 | $ 0.25 | $ 62.00 | $ 9.75 |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 8/14/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | ATSCO QOH 8/14/2014 | ATSCO AVG COST 8/14/2014 | ATSCO Value 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1684 | DOWEL PIN | 21 | 0.65 | 13.65 | - | - | | | | | 0.65 | 21 | 13.65 | 1684 | 38 | 0.65 | 24.70 | (11.05) |
| 1685 | HANDLE BOLT NUT | 30 | 0.09 | 2.70 | - | - | | | | | 0.09 | 30 | 2.70 | 1685 | 30 | 0.09 | 2.70 | - |
| 1687 | NUT | 8 | 0.30 | 2.40 | - | - | | | | | 0.30 | 8 | 2.40 | 1687 | 9 | 0.30 | 2.70 | (0.30) |
| 1688 | BEARING SLEEVE | 2 | 2.34 | 4.68 | - | - | | | | | 2.34 | 2 | 4.68 | 1688 | 2 | 2.34 | 4.68 | - |
| 1689 | REAR SOACER | 2 | 6.66 | 13.32 | - | - | | | | | 6.66 | 2 | 13.32 | 1689 | 2 | 6.66 | 13.32 | - |
| 1690 | SPACER | 5 | 0.75 | 3.75 | - | - | | | | | 0.75 | 5 | 3.75 | 1690 | 5 | 0.75 | 3.75 | - |
| 1691 | SPACER | - | 1.34 | - | 5 | - | 5 | | | | 1.34 | - | - | 1691 | - | 1.34 | - | - |
| 1692 | SPACER | 37 | 0.54 | 19.98 | - | - | | | | | 0.54 | 37 | 19.98 | 1692 | 37 | 0.54 | 19.98 | - |
| 1693 | SPACER | 118 | 0.53 | 62.54 | - | - | | | | | 0.53 | 118 | 62.54 | 1693 | 129 | 0.53 | 68.37 | (5.83) |
| 1694 | SPACER | 48 | 1.42 | 68.16 | - | - | | | | | 1.42 | 48 | 68.16 | 1694 | 59 | 1.42 | 83.78 | (15.62) |
| 1695 | SPACER | 40 | 1.88 | 75.20 | - | - | | | | | 1.88 | 40 | 75.20 | 1695 | 40 | 1.88 | 75.20 | - |
| 1696 | MOTOR RETAINER | 27 | 2.58 | 69.66 | - | - | | | | | 2.58 | 27 | 69.66 | 1696 | 27 | 2.58 | 69.66 | - |
| 1697 | CONE SPACER | 18 | 2.33 | 41.94 | - | - | | | | | 2.33 | 18 | 41.94 | 1697 | 18 | 2.33 | 41.94 | - |
| 1698 | FLANGE | 117 | 1.26 | 147.42 | - | - | | | | | 1.26 | 117 | 147.42 | 1698 | 117 | 1.26 | 147.42 | - |
| 1700 | INNER WASHER | 620 | 0.55 | 341.00 | - | - | | | | | 0.55 | 620 | 341.00 | 1700 | 587 | 0.55 | 322.85 | 18.15 |
| 1701 | OUTER WASHER | 720 | 0.59 | 424.80 | - | - | | | | | 0.59 | 720 | 424.80 | 1701 | 717 | 0.59 | 423.03 | 1.77 |
| 1702 | GASKET | 918 | 0.53 | 486.54 | - | - | | | | 50 | 0.53 | 968 | 513.04 | 1702 | 684 | 0.53 | 362.52 | 150.52 |
| 1703 | SPACER | 30 | 1.58 | 47.40 | - | - | | | | | 1.58 | 30 | 47.40 | 1703 | 30 | 1.58 | 47.40 | - |
| 1704 | GEAR HEAD SPACER | 27 | 4.50 | 121.50 | - | - | | | | | 4.50 | 27 | 121.50 | 1704 | 26 | 4.50 | 117.00 | 4.50 |
| 1705 | WASHER SET | 8 | 3.78 | 30.24 | - | - | | | | | 3.78 | 8 | 30.24 | 1705 | 8 | 3.78 | 30.24 | - |
| 1706 | GASKET | 302 | 0.52 | 157.04 | - | - | | | | | 0.52 | 302 | 157.04 | 1706 | 3 | 0.52 | 1.56 | 155.48 |
| 1707 | GASKET | 1,042 | 0.32 | 333.44 | 83 | - | | | | | 0.32 | 1,125 | 360.00 | 1707 | 84 | 0.32 | 26.88 | 333.12 |
| 1708 | GASKET | 70 | 0.40 | 28.00 | 8 | - | | | | | 0.40 | 78 | 31.20 | 1708 | 78 | 0.40 | 31.20 | - |
| 1711 | GASKET | 100 | 1.16 | 116.00 | - | - | | | | | 1.16 | 100 | 116.00 | 1711 | 100 | 1.16 | 116.00 | - |
| 1713 | FRONT HANDLE | 12 | 11.99 | 143.88 | - | - | | | | | 11.99 | 12 | 143.88 | 1713 | 12 | 11.99 | 143.88 | - |
| 1714 | FRONT HANDLE | 38 | 19.40 | 737.20 | - | - | | | | | 19.40 | 38 | 737.20 | 1714 | 38 | 19.40 | 737.20 | - |
| 1715 | BUSHING | 10 | 3.57 | 35.70 | - | - | | | | | 3.57 | 10 | 35.70 | 1715 | 19 | 3.57 | 67.83 | (32.13) |
| 1716 | SLEEVE | 36 | 1.99 | 71.64 | - | - | | | | | 1.99 | 36 | 71.64 | 1716 | 42 | 1.99 | 83.58 | (11.94) |
| 1719 | EXT HOUSING | - | 31.05 | - | 4 | - | | | 5 | | 31.05 | (1) | (31.05) | 1719 | - | 51.35 | - | (31.05) |
| 1720 | 7" EXT HOUSING | - | 10.54 | - | - | - | | | | | 10.54 | - | - | 1720 | 7 | 10.54 | 73.78 | (73.78) |
| 1725 | EXT HOUSING | 1 | 69.56 | 69.56 | - | - | | | | | 69.56 | 1 | 69.56 | 1725 | 1 | 69.56 | 69.56 | - |
| 1729 | MALE THREAD TUBE END | 7 | 1.00 | 7.00 | - | - | | | | | 1.00 | 7 | 7.00 | 1729 | 7 | 1.00 | 7.00 | - |
| 1730 | FEMALE THREAD TUBE EN | 1 | 10.11 | 10.11 | - | - | | | | | 10.11 | 1 | 10.11 | 1730 | 1 | 10.11 | 10.11 | - |
| 1732 | EXTENTION BODY 6" | 15 | 33.02 | 495.30 | - | - | | | | | 33.02 | 15 | 495.30 | 1732 | 15 | 33.02 | 495.30 | - |
| 1733 | EXT BODY 7" | - | 84.62 | - | - | | | | | | 84.62 | - | - | 1733 | - | 84.62 | - | - |

| ATPS | Description | QOH | UNIT COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1739 | WHEEL WASHER | 21 | $ 4.28 | $ 89.88 | - | - | | | | | $ 4.28 | 21 | $ 89.88 | 1739 | 21 | $ 4.28 | $ 89.88 | $ - |
| 1740 | WHEEL WASHER | 6 | $ 2.48 | $ 14.88 | - | - | | | | | $ 2.48 | 6 | $ 14.88 | 1740 | 6 | $ 2.48 | $ 14.88 | $ - |
| 1742 | RADIAL WHEEL GUARD | 22 | $ 10.02 | $ 220.44 | - | - | | | | | $ 10.02 | 22 | $ 220.44 | 1742 | 23 | $ 10.02 | $ 230.46 | $ (10.02) |
| 1743 | WHEEL GUARD | 33 | $ 15.21 | $ 501.93 | - | - | | | | | $ 15.21 | 33 | $ 501.93 | 1743 | 33 | $ 15.21 | $ 501.93 | $ - |
| 1745 | SPECIAL 9" GUARD | 13 | $ 25.52 | $ 331.76 | - | - | | | | | $ 25.52 | 13 | $ 331.76 | 1745 | 13 | $ 25.52 | $ 331.76 | $ - |
| 1746 | WHEEL GUARD | 289 | $ 9.92 | $ 2,866.88 | - | - | | | | | $ 9.92 | 289 | $ 2,866.88 | 1746 | 290 | $ 9.92 | $ 2,876.80 | $ (9.92) |
| 1747 | 6" GUARD | 47 | $ 11.29 | $ 530.63 | - | - | | | | | $ 11.29 | 47 | $ 530.63 | 1747 | 48 | $ 11.29 | $ 541.92 | $ (11.29) |
| 1748 | WHEEL GUARD | 56 | $ 22.21 | $ 1,243.76 | - | - | | | | | $ 22.21 | 56 | $ 1,243.76 | 1748 | 56 | $ 22.21 | $ 1,243.76 | $ - |
| 1750 | WHEEL GUARD | 41 | $ 13.88 | $ 569.08 | - | - | | | | | $ 13.88 | 41 | $ 569.08 | 1750 | 41 | $ 13.88 | $ 569.08 | $ - |
| 1751 | WHEEL GUARD | 4 | $ 24.97 | $ 99.88 | - | - | | | | | $ 24.97 | 4 | $ 99.88 | 1751 | 2 | $ 24.97 | $ 49.94 | 49.94 |
| 1752 | WHEEL GUARD | 73 | $ 23.25 | $ 1,697.25 | - | - | | | | | $ 23.25 | 73 | $ 1,697.25 | 1752 | 72 | $ 23.25 | $ 1,674.00 | 23.25 |
| 1753 | WHEEL GUARD | 13 | $ 15.26 | $ 198.38 | - | - | | | | | $ 15.26 | 13 | $ 198.38 | 1753 | 13 | $ 15.26 | $ 198.38 | $ - |
| 1754 | WHEEL GUARD | 24 | $ 15.37 | $ 368.88 | - | - | | | | | $ 15.37 | 24 | $ 368.88 | 1754 | 25 | $ 15.37 | $ 384.25 | $ (15.37) |
| 1755 | WHEEL GUARD | 32 | $ 24.38 | $ 780.16 | - | - | | | | | $ 24.38 | 32 | $ 780.16 | 1755 | 32 | $ 24.38 | $ 780.16 | $ - |
| 1756 | WHEEL GUARD | 21 | $ 27.04 | $ 567.84 | 10 | - | | | | | $ 27.04 | 31 | $ 838.24 | 1756 | 31 | $ 27.04 | $ 838.24 | $ - |
| 1757 | WHEEL GUARD | 26 | $ 19.15 | $ 497.90 | 5 | - | | | | | $ 19.15 | 31 | $ 593.65 | 1757 | 31 | $ 19.15 | $ 593.65 | $ - |
| 1758 | WHEEL GUARD | 18 | $ 10.21 | $ 183.78 | - | - | | | | | $ 10.21 | 18 | $ 183.78 | 1758 | 18 | $ 10.21 | $ 183.78 | $ - |
| 1759 | WHEEL GUARD | 28 | $ 22.48 | $ 629.44 | - | - | | | | | $ 22.48 | 28 | $ 629.44 | 1759 | 33 | $ 22.48 | $ 741.84 | $ (112.40) |
| 1760 | WHEEL GUARD | 433 | $ 8.24 | $ 3,567.92 | 249 | - | | | | | $ 8.24 | 682 | $ 5,619.68 | 1760 | 687 | $ 8.24 | $ 5,660.88 | $ (41.20) |
| 1761 | GUARD SPACER | 27 | $ 6.66 | $ 179.82 | - | - | | | | | $ 6.66 | 27 | $ 179.82 | 1761 | 27 | $ 6.66 | $ 179.82 | $ - |
| 1762 | WHEEL GUARD ADAPTOR | 10 | $ 3.24 | $ 32.40 | - | - | | | | | $ 3.24 | 10 | $ 32.40 | 1762 | 10 | $ 3.24 | $ 32.40 | $ - |
| 1763 | WASHER | 47 | $ 0.68 | $ 31.96 | - | - | | | | | $ 0.68 | 47 | $ 31.96 | 1763 | 47 | $ 0.68 | $ 31.96 | $ - |
| 1764 | SHIM | 2,711 | $ 0.15 | $ 406.65 | - | - | | | | | $ 0.15 | 2,711 | $ 406.65 | 1764 | 809 | $ 0.15 | $ 121.35 | 285.30 |
| 1765 | WAVE SPRING | 105 | $ 0.47 | $ 49.35 | - | - | | | | | $ 0.47 | 105 | $ 49.35 | 1765 | 108 | $ 0.47 | $ 50.76 | (1.41) |
| 1767 | SHIM | 514 | $ 0.51 | $ 262.14 | - | - | | | | | $ 0.51 | 514 | $ 262.14 | 1767 | 508 | $ 0.51 | $ 259.08 | 3.06 |
| 1768 | SHIM | 510 | $ 0.51 | $ 260.10 | - | - | | | | | $ 0.51 | 510 | $ 260.10 | 1768 | 510 | $ 0.51 | $ 260.10 | $ - |
| 1769 | SHIM .003 | 288 | $ 0.42 | $ 120.96 | - | - | | | | | $ 0.42 | 288 | $ 120.96 | 1769 | 362 | $ 0.42 | $ 152.04 | (31.08) |
| 1770 | SHIM .009 | 655 | $ 0.65 | $ 425.75 | - | - | | | | | $ 0.65 | 655 | $ 425.75 | 1770 | 684 | $ 0.65 | $ 444.60 | (18.85) |
| 1785 | LOCKWASHER | 34 | $ 0.07 | $ 2.38 | - | - | | | | | $ 0.07 | 34 | $ 2.38 | 1785 | 34 | $ 0.07 | $ 2.38 | $ - |
| 1786 | LOCKWASHER | 171 | $ 0.03 | $ 5.13 | - | - | | | | | $ 0.03 | 171 | $ 5.13 | 1786 | 146 | $ 0.03 | $ 4.38 | 0.75 |
| 1788 | ROTOR SPACER | 72 | $ 1.89 | $ 136.08 | - | - | | | | | $ 1.89 | 72 | $ 136.08 | 1788 | 72 | $ 1.89 | $ 136.08 | $ - |
| 1789 | BEVEL PINION | 4 | $ 13.99 | $ 55.96 | - | - | | | | | $ 13.99 | 4 | $ 55.96 | 1789 | 4 | $ 13.99 | $ 55.96 | $ - |
| 1790 | DRIVE COUPLING | 20 | $ 20.60 | $ 412.00 | - | - | | | | | $ 20.60 | 20 | $ 412.00 | 1790 | 20 | $ 20.60 | $ 412.00 | $ - |
| 1791 | PINION | 10 | $ 17.03 | $ 170.30 | - | - | | | | | $ 17.03 | 10 | $ 170.30 | 1791 | 10 | $ 17.03 | $ 170.30 | $ - |
| 1797 | GOVERNOR | - | $ 16.43 | $ - | - | - | | | | | $ 16.43 | - | $ - | 1797 | 3 | $ 16.43 | $ 49.29 | $ (49.29) |

| HY-TECH MACHINE INC | | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | | |
| | | 10/2/2014 | UNIT | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | | ATSCO 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
| ATPS | Description | QOH | COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 1798 | GOVERNOR 12,000 RPM | 10 | $ 23.09 | $ 230.90 | - | - | | | | | $ 23.09 | 10 | $ 230.90 | 1798 | 10 | $ 23.09 | $ 230.90 | $ - |
| 1799 | GOVERNOR BODY | 5 | $ 11.26 | $ 56.30 | - | - | | | | | $ 11.26 | 5 | $ 56.30 | 1799 | 5 | $ 11.26 | $ 56.30 | $ - |
| 1800 | GOVERNOR BODY | 418 | $ 7.20 | $ 3,009.60 | - | - | | | | | $ 7.20 | 418 | $ 3,009.60 | 1800 | 416 | $ 7.20 | $ 2,995.20 | $ 14.40 |
| 1801 | GOVERNOR BODY | 243 | $ 7.15 | $ 1,737.45 | - | - | | | | | $ 7.15 | 243 | $ 1,737.45 | 1801 | 243 | $ 7.15 | $ 1,737.45 | $ - |
| 1802 | GOVERNOR BODY | 95 | $ 10.69 | $ 1,015.55 | - | - | | | | | $ 10.69 | 95 | $ 1,015.55 | 1802 | 95 | $ 10.69 | $ 1,015.55 | $ - |
| 1803 | WEIGHT | - | $ 5.74 | $ - | - | - | | | | | $ 5.74 | - | $ - | 1803 | 10 | $ 5.74 | $ 57.40 | $ (57.40) |
| 1804 | GOVERNOR WEIGHT | 868 | $ 2.64 | $ 2,291.52 | - | - | | | | | $ 2.64 | 868 | $ 2,291.52 | 1804 | 932 | $ 2.64 | $ 2,460.48 | $ (168.96) |
| 1805 | GOVERNOR WEIGHT | 1,447 | $ 2.70 | $ 3,906.90 | - | - | | | | | $ 2.70 | 1,447 | $ 3,906.90 | 1805 | 1,468 | $ 2.70 | $ 3,963.60 | $ (56.70) |
| 1806 | GOVERNOR WEIGHT | 212 | $ 1.96 | $ 415.52 | - | - | | | | | $ 1.96 | 212 | $ 415.52 | 1806 | 213 | $ 1.96 | $ 417.48 | $ (1.96) |
| 1807 | PIN RETAINER | 643 | $ 1.48 | $ 951.64 | - | - | | | | | $ 1.48 | 643 | $ 951.64 | 1807 | 646 | $ 1.48 | $ 956.08 | $ (4.44) |
| 1808 | GOVERNOR SHIELD | 298 | $ 2.75 | $ 819.50 | - | - | | | | | $ 2.75 | 298 | $ 819.50 | 1808 | 297 | $ 2.75 | $ 816.75 | $ 2.75 |
| 1809 | OPEN BRACKET | 5 | $ 12.88 | $ 64.40 | - | - | | | | | $ 12.88 | 5 | $ 64.40 | 1809 | 5 | $ 12.88 | $ 64.40 | $ - |
| 1810 | 18" MOIL POINT | - | $ 16.86 | $ - | - | - | | | | | $ 16.86 | - | $ - | 1810 | 2 | $ 16.86 | $ 33.72 | $ (33.72) |
| 1811 | BALL | 38 | $ 0.05 | $ 1.90 | - | - | | | | | $ 0.05 | 38 | $ 1.90 | 1811 | 35 | $ 0.05 | $ 1.75 | $ 0.15 |
| 1812 | PLANET PIN | 52 | $ 0.76 | $ 39.52 | - | - | | | | | $ 0.76 | 52 | $ 39.52 | 1812 | 52 | $ 0.76 | $ 39.52 | $ - |
| 1814 | GEAR CAGE | 24 | $ 30.53 | $ 732.72 | - | - | | | | | $ 30.53 | 24 | $ 732.72 | 1814 | 25 | $ 30.53 | $ 763.25 | $ (30.53) |
| 1815 | GEAR CAGE | 24 | $ 26.05 | $ 625.20 | - | - | | | | | $ 26.05 | 24 | $ 625.20 | 1815 | 25 | $ 26.05 | $ 651.25 | $ (26.05) |
| 1816 | GEAR CAGE | 29 | $ 27.91 | $ 809.39 | - | - | | | | | $ 27.91 | 29 | $ 809.39 | 1816 | 30 | $ 27.91 | $ 837.30 | $ (27.91) |
| 1817 | GEAR CAGE | 39 | $ 44.13 | $ 1,721.07 | - | - | | | | | $ 44.13 | 39 | $ 1,721.07 | 1817 | 39 | $ 44.13 | $ 1,721.07 | $ - |
| 1819 | FRAME | 10 | $ 12.37 | $ 123.70 | - | - | | | | | $ 12.37 | 10 | $ 123.70 | 1819 | 8 | $ 12.37 | $ 98.96 | $ 24.74 |
| 1822 | PLANET CAGE | - | $ 36.92 | $ - | - | - | | | | | $ 36.92 | - | $ - | 1822 | 3 | $ 36.92 | $ 110.76 | $ (110.76) |
| 1823 | DRIVE STAGE | 2 | $ 84.36 | $ 168.72 | - | - | | | | | $ 84.36 | 2 | $ 168.72 | 1823 | 2 | $ 84.36 | $ 168.72 | $ - |
| 1824 | SPIDER | 35 | $ 13.51 | $ 472.85 | - | - | | | | | $ 13.51 | 35 | $ 472.85 | 1824 | 35 | $ 13.51 | $ 472.85 | $ - |
| 1825 | SPIDER | 35 | $ 21.73 | $ 760.55 | - | - | | | | | $ 21.73 | 35 | $ 760.55 | 1825 | 35 | $ 21.73 | $ 760.55 | $ - |
| 1828 | GEAR CAGE, DRIVE STAGE | 13 | $ 20.21 | $ 262.73 | - | - | | | | | $ 20.21 | 13 | $ 262.73 | 1828 | 14 | $ 20.21 | $ 282.94 | $ (20.21) |
| 1829 | GEAR CAGE | 1 | $ 11.84 | $ 11.84 | - | - | | | | | $ 11.84 | 1 | $ 11.84 | 1829 | 40 | $ 11.84 | $ 473.60 | $ (461.76) |
| 1830 | GEAR CAGE | 237 | $ 6.71 | $ 1,590.27 | - | - | | | | | $ 6.71 | 237 | $ 1,590.27 | 1830 | 243 | $ 6.71 | $ 1,630.53 | $ (40.26) |
| 1831 | GEAR CAGE | - | $ 11.01 | $ - | - | - | | | | | $ 11.01 | - | $ - | 1831 | 8 | $ 11.01 | $ 88.08 | $ (88.08) |
| 1832 | GEAR CAGE | 59 | $ 31.08 | $ 1,833.72 | - | - | | | | | $ 31.08 | 59 | $ 1,833.72 | 1832 | 4 | $ 31.08 | $ 124.32 | $ 1,709.40 |
| 1834 | DRIVE STAGE | 13 | $ 33.22 | $ 431.86 | - | - | | | | | $ 33.22 | 13 | $ 431.86 | 1834 | 53 | $ 33.22 | $ 1,760.66 | $ (1,328.80) |
| 1835 | DRIVE STAGE | - | $ 30.51 | $ - | - | - | | | | | $ 30.51 | - | $ - | 1835 | 80 | $ 30.51 | $ 2,440.80 | $ (2,440.80) |
| 1842 | GEAR CAGE BODY | 2 | $ 13.23 | $ 26.46 | - | - | | | | | $ 13.23 | 2 | $ 26.46 | 1842 | 230 | $ 13.23 | $ 3,042.90 | $ (3,016.44) |
| 1843 | GEAR | 117 | $ 2.75 | $ 321.75 | - | - | | | | | $ 2.75 | 117 | $ 321.75 | 1843 | 1 | $ 2.75 | $ 2.75 | $ 319.00 |
| 1844 | RP 500 1ST STAGE SUN G| | - | $ 67.91 | $ - | - | - | | | | | $ 67.91 | - | $ - | 1844 | 7 | $ 67.91 | $ 475.37 | $ (475.37) |
| 1845 | GEAR CAGE | - | $ 6.09 | $ - | - | - | | | | | $ 6.09 | - | $ - | 1845 | 7 | $ 6.09 | $ 42.63 | $ (42.63) |

| HY-TECH MACHINE INC | | | | | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | | | | | | | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | | ATSCO 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | | AVG COST | Value | diff |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | | | |
| 1848 | GEAR CAGE | 13 | $ 37.47 | $ 487.11 | - | - | | | | | $ 37.47 | 13 | $ 487.11 | 1848 | 46 | $ 37.47 | $ 1,723.62 | $ (1,236.51) |
| 1852 | GEAR CAGE | 39 | $ 321.41 | $ 12,534.99 | - | - | | | | | $ 321.41 | 39 | $ 12,534.99 | 1852 | 40 | $ 321.41 | $ 12,856.40 | $ (321.41) |
| 1855 | GEAR CAGE | 6 | $ 56.64 | $ 339.84 | - | - | | | | | $ 56.64 | 6 | $ 339.84 | 1855 | 6 | $ 56.64 | $ 339.84 | $ - |
| 1856 | DRIVE STAGE | - | $ 61.62 | $ - | - | - | | | | | $ 61.62 | - | $ - | 1856 | 2 | $ 61.62 | $ 123.24 | $ (123.24) |
| 1857 | GEAR CAGE ASSY. | 54 | $ 60.90 | $ 3,288.60 | - | - | | | | 22 | $ 60.90 | 76 | $ 4,628.40 | 1857 | 77 | $ 60.90 | $ 4,689.30 | $ (60.90) |
| 1858 | GEAR CAGE ASSY. | 71 | $ 14.59 | $ 1,035.89 | - | - | | | | 22 | $ 14.59 | 93 | $ 1,356.87 | 1858 | 96 | $ 14.59 | $ 1,400.64 | $ (43.77) |
| 1859 | GEAR CAGE ASSY. | 42 | $ 9.65 | $ 405.30 | - | - | | | | | $ 9.65 | 42 | $ 405.30 | 1859 | 55 | $ 9.65 | $ 530.75 | $ (125.45) |
| 1860 | GEAR CAGE ASSY. | 78 | $ 13.94 | $ 1,087.32 | - | - | | | | | $ 13.94 | 78 | $ 1,087.32 | 1860 | 71 | $ 13.94 | $ 989.74 | $ 97.58 |
| 1861 | GEAR CAGE ASSY. | 74 | $ 69.06 | $ 5,110.44 | - | - | | | | | $ 69.06 | 74 | $ 5,110.44 | 1861 | 70 | $ 69.06 | $ 4,834.20 | $ 276.24 |
| 1863 | 1000 DRIVE STAGE ASSY V | 61 | $ 90.43 | $ 5,516.23 | - | - | | | | | $ 90.43 | 61 | $ 5,516.23 | 1863 | 26 | $ 90.43 | $ 2,351.18 | $ 3,165.05 |
| 1867 | THR VALVE | 13 | $ 0.87 | $ 11.31 | - | - | | | | | $ 0.87 | 13 | $ 11.31 | 1867 | 13 | $ 0.87 | $ 11.31 | $ - |
| 1868 | VALVE STEM | 84 | $ 3.08 | $ 258.72 | - | - | | | | | $ 3.08 | 84 | $ 258.72 | 1868 | 84 | $ 3.08 | $ 258.72 | $ - |
| 1869 | | 159 | $ 2.85 | $ 453.15 | - | - | | | | | $ 2.85 | 159 | $ 453.15 | 1869 | - | $ 2.85 | $ - | $ 453.15 |
| 1870 | THROTTLE VALVE | 73 | $ 2.33 | $ 170.09 | - | - | | | | | $ 2.33 | 73 | $ 170.09 | 1870 | 67 | $ 2.33 | $ 156.11 | $ 13.98 |
| 1871 | POPPET VALVE | 124 | $ 0.82 | $ 101.68 | - | - | | | | 290 | $ 0.82 | 414 | $ 339.48 | 1871 | 581 | $ 0.82 | $ 476.42 | $ (136.94) |
| 1872 | POPPET VALVE STEM | 214 | $ 3.20 | $ 684.80 | - | - | | | | 290 | $ 3.20 | 504 | $ 1,612.80 | 1872 | 750 | $ 3.20 | $ 2,400.00 | $ (787.20) |
| 1873 | THR VALVE | 653 | $ 0.92 | $ 600.76 | 22 | - | | | | | $ 0.92 | 675 | $ 621.00 | 1873 | 687 | $ 0.92 | $ 632.04 | $ (11.04) |
| 1875 | ADAPTOR PLATE | 1 | $ 42.34 | $ 42.34 | - | - | | | | | $ 42.34 | 1 | $ 42.34 | 1875 | 2 | $ 42.34 | $ 84.68 | $ (42.34) |
| 1876 | STUB | 35 | $ 2.69 | $ 94.15 | - | - | | | | | $ 2.69 | 35 | $ 94.15 | 1876 | 35 | $ 2.69 | $ 94.15 | $ - |
| 1878 | COLLAR | 5 | $ 59.82 | $ 299.10 | - | - | | | | | $ 59.82 | 5 | $ 299.10 | 1878 | 5 | $ 59.82 | $ 299.10 | $ - |
| 1879 | COLLET ASSY | 10 | $ 24.14 | $ 241.40 | - | - | | | | | $ 24.14 | 10 | $ 241.40 | 1879 | 10 | $ 24.14 | $ 241.40 | $ - |
| 1880 | COLLET BODY | 5 | $ 9.33 | $ 46.65 | - | - | | | | | $ 9.33 | 5 | $ 46.65 | 1880 | 5 | $ 9.33 | $ 46.65 | $ - |
| 1883 | SPINDLE | 56 | $ 14.27 | $ 799.12 | - | - | | | | | $ 14.27 | 56 | $ 799.12 | 1883 | 56 | $ 14.27 | $ 799.12 | $ - |
| 1884 | SPINDLE | 2 | $ 9.80 | $ 19.60 | - | - | | | | | $ 9.80 | 2 | $ 19.60 | 1884 | 4 | $ 9.80 | $ 39.20 | $ (19.60) |
| 1886 | COLLET NUT | 12 | $ 6.30 | $ 75.60 | - | - | | | | | $ 6.30 | 12 | $ 75.60 | 1886 | 12 | $ 6.30 | $ 75.60 | $ - |
| 1887 | ADAPTOR | 40 | $ 7.47 | $ 298.80 | - | - | | | | | $ 7.47 | 40 | $ 298.80 | 1887 | 40 | $ 7.47 | $ 298.80 | $ - |
| 1888 | ADAPTOR | 1 | $ 4.39 | $ 4.39 | - | - | | | | | $ 4.39 | 1 | $ 4.39 | 1888 | 1 | $ 4.39 | $ 4.39 | $ - |
| 1893 | COUPLING | 53 | $ 3.13 | $ 165.89 | 10 | - | | | | | $ 3.13 | 63 | $ 197.19 | 1893 | 65 | $ 3.13 | $ 203.45 | $ (6.26) |
| 1894 | DOOR OPENER | 5 | $ 29.87 | $ 149.35 | 25 | - | | | | | $ 29.87 | 30 | $ 896.10 | 1894 | 30 | $ 29.87 | $ 896.10 | $ - |
| 1895 | COUPLER | 5 | $ 39.56 | $ 197.80 | - | - | | | | | $ 39.56 | 5 | $ 197.80 | 1895 | 5 | $ 39.56 | $ 197.80 | $ - |
| 1897 | SPANNER | 18 | $ 2.85 | $ 51.30 | - | - | | | | | $ 2.85 | 18 | $ 51.30 | 1897 | 18 | $ 2.85 | $ 51.30 | $ - |
| 1898 | SPANNER | 166 | $ 1.25 | $ 207.50 | - | - | | | | | $ 1.25 | 166 | $ 207.50 | 1898 | 166 | $ 1.25 | $ 207.50 | $ - |
| 1900 | WASHER | 388 | $ 0.95 | $ 368.60 | - | - | | | | | $ 0.95 | 388 | $ 368.60 | 1900 | 376 | $ 0.95 | $ 357.20 | $ 11.40 |
| 1901 | THR FACE CAP | 30 | $ 0.76 | $ 22.80 | - | - | | | | | $ 0.76 | 30 | $ 22.80 | 1901 | 34 | $ 0.76 | $ 25.84 | $ (3.04) |
| 1902 | THROTTLE VALVE SEAL | 2 | $ 6.86 | $ 13.72 | - | - | | | | | $ 6.86 | 2 | $ 13.72 | 1902 | 2 | $ 6.86 | $ 13.72 | $ - |

| | | 10/2/2014 | 10/2/2014 UNIT | 10/2/2014 | ADD: 8/14/2014- 9/5/2014 SOLD | ADD: 8/14/2014- 9/5/2014 USAGE | LESS: 8/14/2014- 9/5/2014 INVT | LESS: 8/14/2014- 9/5/2014 PO | LESS: 8/14/2014- 9/5/2014 RECVD FR | ADD: 8/14/2014- 9/5/2014 ISSUE | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: ATSCO 8/14/2014 | FROM: ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1903 | THRTL VALVE ASSY | 386 | $ 10.40 | $ 4,014.40 | - | - | | | 168 | 100 | $ 7.76 | 318 | $ 2,467.68 | 1903 | 111 | $ 7.76 | $ 861.36 | $ 1,606.32 |
| 1904 | NUT | 27 | $ 0.04 | $ 1.08 | - | - | | | | | $ 0.04 | 27 | $ 1.08 | 1904 | 27 | $ 0.04 | $ 1.08 | $ - |
| 1906 | THR FACE | 7 | $ 1.37 | $ 9.59 | - | - | | | | | $ 1.37 | 7 | $ 9.59 | 1906 | 7 | $ 1.37 | $ 9.59 | $ - |
| 1907 | VALVE SEAT | 40 | $ 1.30 | $ 52.00 | - | - | | | | | $ 1.30 | 40 | $ 52.00 | 1907 | 40 | $ 1.30 | $ 52.00 | $ - |
| 1908 | SPRING | 91 | $ 0.75 | $ 68.25 | - | - | | | | | $ 0.75 | 91 | $ 68.25 | 1908 | 91 | $ 0.75 | $ 68.25 | $ - |
| 1909 | SPRING | 10 | $ 12.50 | $ 125.00 | - | - | | | | | $ 12.50 | 10 | $ 125.00 | 1909 | 10 | $ 12.50 | $ 125.00 | $ - |
| 1910 | SPRING | 72 | $ 0.43 | $ 30.96 | 10 | - | | | | | $ 0.43 | 82 | $ 35.26 | 1910 | 82 | $ 0.43 | $ 35.26 | $ - |
| 1911 | SPRING | 23 | $ 1.13 | $ 25.99 | - | - | | | | | $ 1.13 | 23 | $ 25.99 | 1911 | 23 | $ 1.13 | $ 25.99 | $ - |
| 1912 | SPRING | 16 | $ 0.36 | $ 5.76 | - | - | | | | | $ 0.36 | 16 | $ 5.76 | 1912 | 16 | $ 0.36 | $ 5.76 | $ - |
| 1913 | SPRING | 15 | $ 0.25 | $ 3.75 | - | - | | | | | $ 0.25 | 15 | $ 3.75 | 1913 | 15 | $ 0.25 | $ 3.75 | $ - |
| 1914 | SPRING | 504 | $ 0.15 | $ 75.60 | - | - | | | | 290 | $ 0.15 | 794 | $ 119.10 | 1914 | 1,140 | $ 0.15 | $ 171.00 | (51.90) |
| 1915 | SPRING | 743 | $ 0.13 | $ 96.59 | - | - | | | | | $ 0.13 | 743 | $ 96.59 | 1915 | 519 | $ 0.13 | $ 67.47 | 29.12 |
| 1916 | SPRING | 246 | $ 0.55 | $ 135.30 | - | - | | | | | $ 0.55 | 246 | $ 135.30 | 1916 | 215 | $ 0.55 | $ 118.25 | 17.05 |
| 1917 | SPRING | 240 | $ 0.30 | $ 72.00 | - | - | | | | | $ 0.30 | 240 | $ 72.00 | 1917 | 236 | $ 0.30 | $ 70.80 | 1.20 |
| 1918 | SPRING | 161 | $ 0.36 | $ 57.96 | - | - | | | | | $ 0.36 | 161 | $ 57.96 | 1918 | 133 | $ 0.36 | $ 47.88 | 10.08 |
| 1919 | SPRING | 120 | $ 1.05 | $ 126.00 | - | - | | | | | $ 1.05 | 120 | $ 126.00 | 1919 | 100 | $ 1.05 | $ 105.00 | 21.00 |
| 1920 | SPRING | 79 | $ 0.50 | $ 39.50 | - | - | | | | | $ 0.50 | 79 | $ 39.50 | 1920 | 82 | $ 0.50 | $ 41.00 | (1.50) |
| 1922 | SPRING | 144 | $ 0.40 | $ 57.60 | - | - | | | | | $ 0.40 | 144 | $ 57.60 | 1922 | 151 | $ 0.40 | $ 60.40 | (2.80) |
| 1923 | SPRING | 278 | $ 0.20 | $ 55.60 | 20 | - | | | | | $ 0.20 | 298 | $ 59.60 | 1923 | 300 | $ 0.20 | $ 60.00 | (0.40) |
| 1924 | VALVE SPRING | 100 | $ 0.31 | $ 31.00 | - | - | | | | | $ 0.31 | 100 | $ 31.00 | 1924 | 168 | $ 0.31 | $ 52.08 | (21.08) |
| 1925 | SPRING | 5 | $ 1.58 | $ 7.90 | - | - | | | | | $ 1.58 | 5 | $ 7.90 | 1925 | 5 | $ 1.58 | $ 7.90 | $ - |
| 1926 | SPRING | 4 | $ 0.12 | $ 0.48 | - | - | | | | | $ 0.12 | 4 | $ 0.48 | 1926 | 4 | $ 0.12 | $ 0.48 | $ - |
| 1927 | SPRING | 4 | $ 0.75 | $ 3.00 | - | - | | | | | $ 0.75 | 4 | $ 3.00 | 1927 | 4 | $ 0.75 | $ 3.00 | $ - |
| 1928 | SPRING | 367 | $ 0.41 | $ 150.47 | - | - | | | | | $ 0.41 | 367 | $ 150.47 | 1928 | 378 | $ 0.41 | $ 154.98 | (4.51) |
| 1929 | SPRING | 195 | $ 0.50 | $ 97.50 | - | - | | | | | $ 0.50 | 195 | $ 97.50 | 1929 | 190 | $ 0.50 | $ 95.00 | 2.50 |
| 1930 | SPRING | 103 | $ 1.22 | $ 125.66 | - | - | | | | 100 | $ 1.22 | 203 | $ 247.66 | 1930 | 210 | $ 1.22 | $ 256.20 | (8.54) |
| 1931 | SPRING | 345 | $ 0.26 | $ 89.70 | - | - | | | | | $ 0.26 | 345 | $ 89.70 | 1931 | 335 | $ 0.26 | $ 87.10 | 2.60 |
| 1932 | SPRING | 225 | $ 0.21 | $ 47.25 | - | - | | | | | $ 0.21 | 225 | $ 47.25 | 1932 | 244 | $ 0.21 | $ 51.24 | (3.99) |
| 1933 | GASKET | 41 | $ 0.46 | $ 18.86 | - | - | | | | | $ 0.46 | 41 | $ 18.86 | 1933 | 41 | $ 0.46 | $ 18.86 | $ - |
| 1934 | BUSHING | 1 | $ 0.95 | $ 0.95 | - | - | | | | | $ 0.95 | 1 | $ 0.95 | 1934 | 2 | $ 0.95 | $ 1.90 | (0.95) |
| 1936 | WRENCH | 29 | $ 7.46 | $ 216.34 | - | - | | | | | $ 7.46 | 29 | $ 216.34 | 1936 | 29 | $ 7.46 | $ 216.34 | $ - |
| 1937 | WRENCH | 29 | $ 0.60 | $ 17.40 | - | - | | | | | $ 0.60 | 29 | $ 17.40 | 1937 | 103 | $ 0.60 | $ 61.80 | (44.40) |
| 1938 | WRENCH | 253 | $ 2.88 | $ 728.64 | - | - | | | | | $ 2.88 | 253 | $ 728.64 | 1938 | 264 | $ 2.88 | $ 760.32 | (31.68) |
| 1939 | WRENCH | 167 | $ 0.91 | $ 151.97 | - | - | | | | | $ 0.91 | 167 | $ 151.97 | 1939 | 168 | $ 0.91 | $ 152.88 | (0.91) |
| 1940 | WRENCH | 48 | $ 3.05 | $ 146.40 | - | - | | | | | $ 3.05 | 48 | $ 146.40 | 1940 | 48 | $ 3.05 | $ 146.40 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| HY-TECH MACHINE INC | | | | | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | | 8/14/2014 | ROLLBACK | ROLLBACK | | ATSCO | ATSCO | ATSCO | $ var |
| | | 10/2/2014 | UNIT 10/2/2014 | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 1941 | WRENCH | 213 | $ 1.75 | $ 372.75 | - | - | | | | | $ 1.75 | 213 | $ 372.75 | 1941 | 213 | $ 1.75 | $ 372.75 | $ - |
| 1942 | WRENCH | 163 | $ 2.30 | $ 374.90 | - | - | | | | | $ 2.30 | 163 | $ 374.90 | 1942 | 163 | $ 2.30 | $ 374.90 | $ - |
| 1943 | WRENCH | 313 | $ 1.81 | $ 566.53 | 5 | - | | | | | $ 1.81 | 318 | $ 575.58 | 1943 | 331 | $ 1.81 | $ 599.11 | $ (23.53) |
| 1944 | ALLEN WRENCH | 29 | $ 0.14 | $ 4.06 | - | - | | | | | $ 0.14 | 29 | $ 4.06 | 1944 | 29 | $ 0.14 | $ 4.06 | $ - |
| 1945 | WRENCH | 23 | $ 0.79 | $ 18.17 | - | - | | | | | $ 0.79 | 23 | $ 18.17 | 1945 | 23 | $ 0.79 | $ 18.17 | $ - |
| 1946 | WRENCH | 111 | $ 1.09 | $ 120.99 | - | - | | | | | $ 1.09 | 111 | $ 120.99 | 1946 | 303 | $ 1.09 | $ 330.27 | $ (209.28) |
| 1947 | WRENCH | 73 | $ 2.51 | $ 183.23 | - | - | | | | | $ 2.51 | 73 | $ 183.23 | 1947 | 71 | $ 2.51 | $ 178.21 | $ 5.02 |
| 1948 | THR BUSHING | 46 | $ 3.29 | $ 151.34 | - | - | | | | | $ 3.29 | 46 | $ 151.34 | 1948 | 45 | $ 3.29 | $ 148.05 | $ 3.29 |
| 1949 | BUSHING | 144 | $ 0.26 | $ 37.44 | - | - | | | | | $ 0.26 | 144 | $ 37.44 | 1949 | 143 | $ 0.26 | $ 37.18 | $ 0.26 |
| 1950 | BUSHING | 122 | $ 0.91 | $ 111.02 | - | - | | | | | $ 0.91 | 122 | $ 111.02 | 1950 | 122 | $ 0.91 | $ 111.02 | $ - |
| 1951 | TUBE | 54 | $ 15.00 | $ 810.00 | - | - | | | 137 | 82 | $ 15.00 | (1) | $ (15.00) | 1951 | - | $ 10.07 | $ - | $ (15.00) |
| 1952 | CAM BUSHING | 51 | $ 1.45 | $ 73.95 | - | - | | | | | $ 1.45 | 51 | $ 73.95 | 1952 | 52 | $ 1.45 | $ 75.40 | $ (1.45) |
| 1953 | BUSHING | 57 | $ 0.21 | $ 11.97 | - | - | | | | | $ 0.21 | 57 | $ 11.97 | 1953 | 57 | $ 0.21 | $ 11.97 | $ - |
| 1955 | THR BUSHING | 136 | $ 3.87 | $ 526.32 | - | - | | | | | $ 3.87 | 136 | $ 526.32 | 1955 | 136 | $ 3.87 | $ 526.32 | $ - |
| 1957 | BUSHING ASSY | 277 | $ 7.02 | $ 1,944.54 | - | - | | | | | $ 7.02 | 277 | $ 1,944.54 | 1957 | 279 | $ 7.02 | $ 1,958.58 | $ (14.04) |
| 1958 | VALVE BUSHING | 189 | $ 4.72 | $ 892.08 | - | - | | | | | $ 4.72 | 189 | $ 892.08 | 1958 | 189 | $ 4.72 | $ 892.08 | $ - |
| 1959 | POPPET VALVE BODY | 263 | $ 4.92 | $ 1,293.96 | - | - | | | | 290 | $ 4.92 | 553 | $ 2,720.76 | 1959 | 500 | $ 4.92 | $ 2,460.00 | $ 260.76 |
| 1960 | VALVE GUIDE | 66 | $ 2.52 | $ 166.32 | - | - | | | | | $ 2.52 | 66 | $ 166.32 | 1960 | 66 | $ 2.52 | $ 166.32 | $ - |
| 1961 | POINT | 13 | $ 6.41 | $ 83.33 | - | - | | | | | $ 6.41 | 13 | $ 83.33 | 1961 | 13 | $ 6.41 | $ 83.33 | $ - |
| 1962 | CUTTER | 77 | $ 5.48 | $ 421.96 | - | - | | | | | $ 5.48 | 77 | $ 421.96 | 1962 | 77 | $ 5.48 | $ 421.96 | $ - |
| 1964 | PIN BUSHING | 116 | $ 0.35 | $ 40.60 | - | - | | | | | $ 0.35 | 116 | $ 40.60 | 1964 | 16 | $ 0.35 | $ 5.60 | $ 35.00 |
| 1966 | PIN BUSHING | 75 | $ 1.06 | $ 79.50 | - | - | | | | | $ 1.06 | 75 | $ 79.50 | 1966 | 76 | $ 1.06 | $ 80.56 | $ (1.06) |
| 1967 | PIN BUSHING | 135 | $ 0.68 | $ 91.80 | - | - | | | | | $ 0.68 | 135 | $ 91.80 | 1967 | 274 | $ 0.68 | $ 186.32 | $ (94.52) |
| 1968 | THRL VALVE BUSHING | 81 | $ 0.30 | $ 24.30 | - | - | | | | | $ 0.30 | 81 | $ 24.30 | 1968 | 82 | $ 0.30 | $ 24.60 | $ (0.30) |
| 1969 | PIN BUSHING | 60 | $ 1.02 | $ 61.20 | - | - | | | | | $ 1.02 | 60 | $ 61.20 | 1969 | 60 | $ 1.02 | $ 61.20 | $ - |
| 1970 | VALVE STEM BUSH | 2 | $ 4.07 | $ 8.14 | - | - | | | | | $ 4.07 | 2 | $ 8.14 | 1970 | 2 | $ 4.07 | $ 8.14 | $ - |
| 1971 | BUSHING | 85 | $ 0.84 | $ 71.40 | - | - | | | | | $ 0.84 | 85 | $ 71.40 | 1971 | 89 | $ 0.84 | $ 74.76 | $ (3.36) |
| 1972 | STEM BUSHING | 137 | $ 0.99 | $ 135.63 | - | - | | | | | $ 0.99 | 137 | $ 135.63 | 1972 | 10 | $ 0.99 | $ 9.90 | $ 125.73 |
| 1973 | DOWEL PIN | 548 | $ 0.17 | $ 93.16 | - | - | | | | 44 | $ 0.17 | 592 | $ 100.64 | 1973 | 490 | $ 0.17 | $ 83.30 | $ 17.34 |
| 1974 | DOWEL PIN | 345 | $ 0.17 | $ 58.65 | - | - | | | | 111 | $ 0.17 | 456 | $ 77.52 | 1974 | 500 | $ 0.17 | $ 85.00 | $ (7.48) |
| 1975 | DOWEL PIN | 18 | $ 0.40 | $ 7.20 | - | - | | | | | $ 0.40 | 18 | $ 7.20 | 1975 | 18 | $ 0.40 | $ 7.20 | $ - |
| 1976 | 5/32 DIA X 1/2 LONG | - | $ 0.62 | $ - | - | - | | | | | $ 0.62 | - | $ - | 1976 | 26 | $ 0.62 | $ 16.12 | $ (16.12) |
| 1977 | DOWEL PIN | 195 | $ 0.58 | $ 113.10 | - | - | | | | | $ 0.58 | 195 | $ 113.10 | 1977 | 178 | $ 0.58 | $ 103.24 | $ 9.86 |
| 1980 | DOWEL PIN | 75 | $ 0.89 | $ 66.75 | - | - | | | | | $ 0.89 | 75 | $ 66.75 | 1980 | 76 | $ 0.89 | $ 67.64 | $ (0.89) |
| 1982 | DOWEL PIN | 8 | $ 1.76 | $ 14.08 | - | - | | | | | $ 1.76 | 8 | $ 14.08 | 1982 | 465 | $ 1.76 | $ 818.40 | $ (804.32) |

| HY-TECH MACHINE INC | | 10/2/2014 | 10/2/2014 | 10/2/2014 | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | 8/14/2014 | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: ATSCO 8/14/2014 | FROM: ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
| ATPS | Description | QOH | UNIT COST | VOH | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO | AVG COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1983 | DOWEL PIN | 159 | $ 0.86 | $ 136.74 | - | - | | | | | $ 0.86 | 159 | $ 136.74 | 1983 | 301 | $ 0.86 | $ 258.86 | $ (122.12) |
| 1984 | DOWEL PIN | 3 | $ 0.40 | $ 1.20 | - | - | | | | | $ 0.40 | 3 | $ 1.20 | 1984 | 3 | $ 0.40 | $ 1.20 | $ - |
| 1985 | DOWEL PIN | 54 | $ 1.37 | $ 73.98 | - | - | | | | | $ 1.37 | 54 | $ 73.98 | 1985 | 30 | $ 1.37 | $ 41.10 | 32.88 |
| 1986 | DOWEL PIN | 1 | $ 3.11 | $ 3.11 | - | - | | | | | $ 3.11 | 1 | $ 3.11 | 1986 | 1 | $ 3.11 | $ 3.11 | $ - |
| 1987 | DOWEL PIN | 586 | $ 1.69 | $ 990.34 | - | - | | | | | $ 1.69 | 586 | $ 990.34 | 1987 | 664 | $ 1.69 | $ 1,122.16 | (131.82) |
| 1988 | DOWEL PIN | 49 | $ 2.22 | $ 108.78 | - | - | | | | | $ 2.22 | 49 | $ 108.78 | 1988 | 50 | $ 2.22 | $ 111.00 | (2.22) |
| 1990 | DOWEL PIN | 149 | $ 1.21 | $ 180.29 | - | - | | | | 57 | $ 1.21 | 206 | $ 249.26 | 1990 | 79 | $ 1.21 | $ 95.59 | 153.67 |
| 1993 | DOWEL PIN | 1,157 | $ 1.64 | $ 1,897.48 | - | - | | | | | $ 1.64 | 1,157 | $ 1,897.48 | 1993 | 797 | $ 1.64 | $ 1,307.08 | 590.40 |
| 1994 | DOWEL PIN | 619 | $ 1.69 | $ 1,046.11 | - | - | | | | | $ 1.69 | 619 | $ 1,046.11 | 1994 | 769 | $ 1.69 | $ 1,299.61 | (253.50) |
| 1995 | PIN | - | $ 3.03 | $ - | - | - | | | | | $ 3.03 | - | $ - | 1995 | 15 | $ 3.03 | $ 45.45 | (45.45) |
| 1996 | DOWEL PIN | 215 | $ 1.58 | $ 339.70 | - | - | | | | | $ 1.58 | 215 | $ 339.70 | 1996 | 364 | $ 1.58 | $ 575.12 | (235.42) |
| 1997 | DOWEL PIN | 150 | $ 2.84 | $ 426.00 | - | - | | | | | $ 2.84 | 150 | $ 426.00 | 1997 | 161 | $ 2.84 | $ 457.24 | (31.24) |
| 1998 | DOWEL PIN S7 | 193 | $ 1.56 | $ 301.08 | - | - | | | | | $ 1.56 | 193 | $ 301.08 | 1998 | 241 | $ 1.56 | $ 375.96 | (74.88) |
| 1999 | DOWEL PIN | 402 | $ 1.67 | $ 671.34 | - | - | | | | | $ 1.67 | 402 | $ 671.34 | 1999 | 423 | $ 1.67 | $ 706.41 | (35.07) |
| 2000 | PUSH ROD | - | $ 0.48 | $ - | - | - | | | | | $ 0.48 | - | $ - | 2000 | 1 | $ 0.48 | $ 0.48 | (0.48) |
| 2001 | DOWEL PIN | 23 | $ 0.12 | $ 2.76 | - | - | | | | | $ 0.12 | 23 | $ 2.76 | 2001 | 23 | $ 0.12 | $ 2.76 | $ - |
| 2002 | DOWEL PIN | 60 | $ 0.13 | $ 7.80 | - | - | | | | | $ 0.13 | 60 | $ 7.80 | 2002 | 71 | $ 0.13 | $ 9.23 | (1.43) |
| 2004 | PIN | 1 | $ 1.10 | $ 1.10 | - | - | | | | | $ 1.10 | 1 | $ 1.10 | 2004 | 1 | $ 1.10 | $ 1.10 | $ - |
| 2005 | PIN | 75 | $ 1.33 | $ 99.75 | 1 | - | | | | | $ 1.33 | 76 | $ 101.08 | 2005 | 77 | $ 1.33 | $ 102.41 | (1.33) |
| 2006 | PIN | 150 | $ 0.65 | $ 97.50 | - | - | | | | | $ 0.65 | 150 | $ 97.50 | 2006 | 150 | $ 0.65 | $ 97.50 | $ - |
| 2008 | DOWEL PIN | 30 | $ 0.28 | $ 8.40 | - | - | | | | | $ 0.28 | 30 | $ 8.40 | 2008 | 30 | $ 0.28 | $ 8.40 | $ - |
| 2009 | DOWEL | 38 | $ 0.08 | $ 3.04 | - | - | | | | | $ 0.08 | 38 | $ 3.04 | 2009 | 38 | $ 0.08 | $ 3.04 | $ - |
| 2010 | DOWEL PIN | 215 | $ 0.98 | $ 210.70 | - | - | | | | | $ 0.98 | 215 | $ 210.70 | 2010 | 219 | $ 0.98 | $ 214.62 | (3.92) |
| 2011 | PIN | 187 | $ 0.82 | $ 153.34 | - | - | | | | | $ 0.82 | 187 | $ 153.34 | 2011 | 187 | $ 0.82 | $ 153.34 | $ - |
| 2012 | PIN | 103 | $ 1.06 | $ 109.18 | - | - | | | | | $ 1.06 | 103 | $ 109.18 | 2012 | 96 | $ 1.06 | $ 101.76 | 7.42 |
| 2013 | THRL VALVE PIN | 167 | $ 2.30 | $ 384.10 | - | - | | | | | $ 2.30 | 167 | $ 384.10 | 2013 | 165 | $ 2.30 | $ 379.50 | 4.60 |
| 2014 | PIN | 9 | $ 5.40 | $ 48.60 | - | - | | | | | $ 5.40 | 9 | $ 48.60 | 2014 | 9 | $ 5.40 | $ 48.60 | $ - |
| 2015 | PLUNGER | 25 | $ 5.42 | $ 135.50 | - | - | | | | | $ 5.42 | 25 | $ 135.50 | 2015 | 25 | $ 5.42 | $ 135.50 | $ - |
| 2016 | VALVE STEM | 215 | $ 3.30 | $ 709.50 | - | - | | | | | $ 3.30 | 215 | $ 709.50 | 2016 | 110 | $ 3.30 | $ 363.00 | 346.50 |
| 2017 | THROTTLE STEM | 50 | $ 1.27 | $ 63.50 | - | - | | | | | $ 1.27 | 50 | $ 63.50 | 2017 | 52 | $ 1.27 | $ 66.04 | (2.54) |
| 2018 | PLUNGER | 82 | $ 1.29 | $ 105.78 | 12 | - | | | | | $ 1.29 | 94 | $ 121.26 | 2018 | 95 | $ 1.29 | $ 122.55 | (1.29) |
| 2019 | SCREW | 78 | $ 0.10 | $ 7.80 | - | - | | | | | $ 0.10 | 78 | $ 7.80 | 2019 | 78 | $ 0.10 | $ 7.80 | $ - |
| 2020 | BELLEVILLE WASHER | 49 | $ 14.25 | $ 698.25 | - | - | | | | | $ 14.25 | 49 | $ 698.25 | 2020 | 49 | $ 14.25 | $ 698.25 | $ - |
| 2021 | PIN, HEADED | 68 | $ 0.45 | $ 30.60 | - | - | | | | | $ 0.45 | 68 | $ 30.60 | 2021 | 68 | $ 0.45 | $ 30.60 | $ - |
| 2022 | PIN HEADED | - | $ 0.70 | $ - | - | - | | | | | $ 0.70 | - | $ - | 2022 | 5 | $ 0.70 | $ 3.50 | (3.50) |

| | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HY-TECH MACHINE INC | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014 | ROLLBACK | ROLLBACK | | FROM: | FROM: | FROM: | |
| | | | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | AVG | 8/14/2014 | 8/14/2014 | | ATSCO | ATSCO | ATSCO | $ var |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | | | | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 2023 | WARN.LABEL GRINDER | 686 | $ 0.32 | $ 219.52 | - | - | | | | | $ 0.32 | 686 | $ 219.52 | 2023 | 800 | $ 0.32 | $ 256.00 | (36.48) |
| 2024 | ATSCO/WARN NAME PLA | 129 | $ 0.98 | $ 126.42 | - | - | | | | | $ 0.98 | 129 | $ 126.42 | 2024 | 135 | $ 0.98 | $ 132.30 | (5.88) |
| 2025 | SEAL | 30 | $ 3.15 | $ 94.50 | - | - | | | | | $ 3.15 | 30 | $ 94.50 | 2025 | 30 | $ 3.15 | $ 94.50 | - |
| 2028 | SEAL | 50 | $ 3.47 | $ 173.50 | - | - | | | | | $ 3.47 | 50 | $ 173.50 | 2028 | 58 | $ 3.47 | $ 201.26 | (27.76) |
| 2030 | PACKING SET | 9 | $ 22.69 | $ 204.21 | - | - | | | | | $ 22.69 | 9 | $ 204.21 | 2030 | 9 | $ 22.69 | $ 204.21 | - |
| 2031 | PACKING SET | 57 | $ 4.20 | $ 239.40 | - | - | | | | | $ 4.20 | 57 | $ 239.40 | 2031 | 46 | $ 4.20 | $ 193.20 | 46.20 |
| 2032 | PACKING SET | 27 | $ 5.50 | $ 148.50 | - | - | | | | | $ 5.50 | 27 | $ 148.50 | 2032 | 27 | $ 5.50 | $ 148.50 | - |
| 2033 | CUP PT SET SCREW | 13 | $ 0.15 | $ 1.95 | - | - | | | | | $ 0.15 | 13 | $ 1.95 | 2033 | 13 | $ 0.15 | $ 1.95 | - |
| 2034 | PLUG | 46 | $ 0.31 | $ 14.26 | - | - | | | | | $ 0.31 | 46 | $ 14.26 | 2034 | 46 | $ 0.31 | $ 14.26 | - |
| 2035 | CAP | 34 | $ 1.13 | $ 38.42 | - | - | | | | | $ 1.13 | 34 | $ 38.42 | 2035 | 34 | $ 1.13 | $ 38.42 | - |
| 2036 | PLUG | 59 | $ 0.49 | $ 28.91 | - | - | | | | | $ 0.49 | 59 | $ 28.91 | 2036 | 59 | $ 0.49 | $ 28.91 | - |
| 2037 | RETAINING SCREW | 54 | $ 1.18 | $ 63.72 | - | - | | | | | $ 1.18 | 54 | $ 63.72 | 2037 | 64 | $ 1.18 | $ 75.52 | (11.80) |
| 2038 | VALVE CAP | 20 | $ 2.57 | $ 51.40 | - | - | | | | | $ 2.57 | 20 | $ 51.40 | 2038 | 20 | $ 2.57 | $ 51.40 | - |
| 2039 | THROTTLE CAP | 58 | $ 1.06 | $ 61.48 | 50 | - | | | | | $ 1.06 | 108 | $ 114.48 | 2039 | 108 | $ 1.06 | $ 114.48 | - |
| 2041 | THR PLUG | 792 | $ 0.02 | $ 15.84 | - | - | | | | | $ 0.02 | 792 | $ 15.84 | 2041 | 869 | $ 0.02 | $ 17.38 | (1.54) |
| 2043 | THR PLUG | 213 | $ 0.90 | $ 191.70 | - | - | | | | | $ 0.90 | 213 | $ 191.70 | 2043 | 212 | $ 0.90 | $ 190.80 | 0.90 |
| 2044 | THROTTLE VALVE CAP | 195 | $ 2.95 | $ 575.25 | - | - | | | | | $ 2.95 | 195 | $ 575.25 | 2044 | 198 | $ 2.95 | $ 584.10 | (8.85) |
| 2045 | THROTTLE CAP | 536 | $ 1.51 | $ 809.36 | - | - | | | | | $ 1.51 | 536 | $ 809.36 | 2045 | 546 | $ 1.51 | $ 824.46 | (15.10) |
| 2047 | CAP | 138 | $ 1.03 | $ 142.14 | - | - | | | | | $ 1.03 | 138 | $ 142.14 | 2047 | 143 | $ 1.03 | $ 147.29 | (5.15) |
| 2049 | PLUG | 225 | $ 1.03 | $ 231.75 | 10 | - | | | | | $ 1.03 | 235 | $ 242.05 | 2049 | 260 | $ 1.03 | $ 267.80 | (25.75) |
| 2051 | WHEEL COLLAR | 3 | $ 46.80 | $ 140.40 | - | - | | | | | $ 46.80 | 3 | $ 140.40 | 2051 | 3 | $ 46.80 | $ 140.40 | - |
| 2052 | PLUG | 4 | $ 3.29 | $ 13.16 | - | - | | | | | $ 3.29 | 4 | $ 13.16 | 2052 | 4 | $ 3.29 | $ 13.16 | - |
| 2053 | COMPRESSION SPRING | 74 | $ 4.01 | $ 296.74 | - | - | | | | | $ 4.01 | 74 | $ 296.74 | 2053 | 75 | $ 4.01 | $ 300.75 | (4.01) |
| 2055 | THR LEVER | 73 | $ 6.01 | $ 438.73 | - | - | | | | | $ 6.01 | 73 | $ 438.73 | 2055 | 74 | $ 6.01 | $ 444.74 | (6.01) |
| 2057 | LEVER | 530 | $ 1.79 | $ 948.70 | - | - | | | | | $ 1.79 | 530 | $ 948.70 | 2057 | 533 | $ 1.79 | $ 954.07 | (5.37) |
| 2058 | SAFETY LEVER | 149 | $ 2.29 | $ 341.21 | - | - | | | | | $ 2.29 | 149 | $ 341.21 | 2058 | 150 | $ 2.29 | $ 343.50 | (2.29) |
| 2059 | LEVER | 10 | $ 11.47 | $ 114.70 | - | - | | | | | $ 11.47 | 10 | $ 114.70 | 2059 | 9 | $ 11.47 | $ 103.23 | 11.47 |
| 2060 | LEVER | 76 | $ 8.35 | $ 634.60 | - | - | | | | | $ 8.35 | 76 | $ 634.60 | 2060 | 75 | $ 8.35 | $ 626.25 | 8.35 |
| 2061 | THR LEVER | 379 | $ 4.14 | $ 1,569.06 | - | - | | | | | $ 4.14 | 379 | $ 1,569.06 | 2061 | 380 | $ 4.14 | $ 1,573.20 | (4.14) |
| 2062 | THR LEVER | 400 | $ 1.85 | $ 740.00 | 13 | - | | | | | $ 1.85 | 413 | $ 764.05 | 2062 | 552 | $ 1.85 | $ 1,021.20 | (257.15) |
| 2063 | THR LEVER | 60 | $ 4.51 | $ 270.60 | - | - | | | | | $ 4.51 | 60 | $ 270.60 | 2063 | 60 | $ 4.51 | $ 270.60 | - |
| 2064 | TRIGGER | 16 | $ 5.85 | $ 93.60 | - | - | | | | | $ 5.85 | 16 | $ 93.60 | 2064 | 16 | $ 5.85 | $ 93.60 | - |
| 2065 | LEVER | 37 | $ 5.13 | $ 189.81 | - | - | | | | | $ 5.13 | 37 | $ 189.81 | 2065 | 37 | $ 5.13 | $ 189.81 | - |
| 2068 | THR LEVER | 112 | $ 6.00 | $ 672.00 | - | - | | | | | $ 6.00 | 112 | $ 672.00 | 2068 | 113 | $ 6.00 | $ 678.00 | (6.00) |
| 2070 | THROTTLE LEVER | 79 | $ 4.36 | $ 344.44 | - | - | | | | | $ 4.36 | 79 | $ 344.44 | 2070 | 79 | $ 4.36 | $ 344.44 | - |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 9/5/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | QOH ATSCO 8/14/2014 | AVG COST ATSCO 8/14/2014 | Value ATSCO 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2071 | THROTTLE LEVER | 283 | $ 5.91 | $ 1,672.53 | - | - | | | | | $ 5.91 | 283 | $ 1,672.53 | 2071 | 223 | $ 5.91 | $ 1,317.93 | 354.60 |
| 2073 | THR LEVER | 2 | $ 8.53 | $ 17.06 | 10 | - | | | | | $ 8.53 | 12 | $ 102.36 | 2073 | 21 | $ 8.53 | $ 179.13 | (76.77) |
| 2074 | THR LEVER | 66 | $ 3.96 | $ 261.36 | - | - | | | | | $ 3.96 | 66 | $ 261.36 | 2074 | 66 | $ 3.96 | $ 261.36 | $ - |
| 2076 | SHIFT RING | - | $ 48.00 | $ - | - | - | | | | | $ 48.00 | - | $ - | 2076 | 5 | $ 48.00 | $ 240.00 | (240.00) |
| 2077 | LEVER | 12 | $ 9.25 | $ 111.00 | - | - | | | | | $ 9.25 | 12 | $ 111.00 | 2077 | 12 | $ 9.25 | $ 111.00 | $ - |
| 2078 | LEVER | 340 | $ 5.59 | $ 1,900.60 | - | - | | | | | $ 5.59 | 340 | $ 1,900.60 | 2078 | 345 | $ 5.59 | $ 1,928.55 | (27.95) |
| 2079 | LEVER | 40 | $ 5.95 | $ 238.00 | - | - | | | | | $ 5.95 | 40 | $ 238.00 | 2079 | 36 | $ 5.95 | $ 214.20 | 23.80 |
| 2080 | LEVER | 199 | $ 3.58 | $ 712.42 | - | - | | | | 111 | $ 3.58 | 310 | $ 1,109.80 | 2080 | 328 | $ 3.58 | $ 1,174.24 | (64.44) |
| 2081 | RET RING | 67 | $ 0.07 | $ 4.69 | - | - | | | | | $ 0.07 | 67 | $ 4.69 | 2081 | 68 | $ 0.07 | $ 4.76 | (0.07) |
| 2082 | RET RING | 32 | $ 0.15 | $ 4.80 | - | - | | | | | $ 0.15 | 32 | $ 4.80 | 2082 | 32 | $ 0.15 | $ 4.80 | $ - |
| 2083 | LATCH COMPLETE | 15 | $ 8.47 | $ 127.05 | - | - | | | | | $ 8.47 | 15 | $ 127.05 | 2083 | 15 | $ 8.47 | $ 127.05 | $ - |
| 2084 | LEVER ASSY | - | $ 5.41 | $ - | 6 | - | | | | | $ 5.41 | 6 | $ 32.46 | 2084 | 16 | $ 5.41 | $ 86.56 | (54.10) |
| 2085 | THR ASSY | 15 | $ 5.90 | $ 88.50 | - | - | | | | | $ 5.90 | 15 | $ 88.50 | 2085 | 15 | $ 5.90 | $ 88.50 | $ - |
| 2088 | LEVER ASSY | 23 | $ 8.40 | $ 193.20 | - | - | | | | | $ 8.40 | 23 | $ 193.20 | 2088 | 23 | $ 8.40 | $ 193.20 | $ - |
| 2089 | THROTTLE LVR ASSY | 48 | $ 7.94 | $ 381.12 | - | - | | | | | $ 7.94 | 48 | $ 381.12 | 2089 | 48 | $ 7.94 | $ 381.12 | $ - |
| 2090 | STEEL BALL | 388 | $ 0.04 | $ 15.52 | - | - | | | | | $ 0.04 | 388 | $ 15.52 | 2090 | 420 | $ 0.04 | $ 16.80 | (1.28) |
| 2091 | DOWEL PIN | 21 | $ 0.20 | $ 4.20 | - | - | | | | | $ 0.20 | 21 | $ 4.20 | 2091 | 25 | $ 0.20 | $ 5.00 | (0.80) |
| 2092 | DOWEL PIN | 66 | $ 0.08 | $ 5.28 | - | - | | | | | $ 0.08 | 66 | $ 5.28 | 2092 | 69 | $ 0.08 | $ 5.52 | (0.24) |
| 2093 | ROLL PIN | 51 | $ 0.11 | $ 5.61 | - | - | | | | | $ 0.11 | 51 | $ 5.61 | 2093 | 81 | $ 0.11 | $ 8.91 | (3.30) |
| 2094 | WELD PLUG 3/8 | 800 | $ 0.17 | $ 136.00 | - | - | | | | | $ 0.17 | 800 | $ 136.00 | 2094 | 714 | $ 0.17 | $ 121.38 | 14.62 |
| 2096 | OILER VALVE | 37 | $ 1.42 | $ 52.54 | - | - | | | | | $ 1.42 | 37 | $ 52.54 | 2096 | 37 | $ 1.42 | $ 52.54 | $ - |
| 2097 | FITTING | 135 | $ 1.04 | $ 140.40 | - | - | | | | | $ 1.04 | 135 | $ 140.40 | 2097 | 125 | $ 1.04 | $ 130.00 | 10.40 |
| 2098 | FITTING | 71 | $ 0.34 | $ 24.14 | - | - | | | | | $ 0.34 | 71 | $ 24.14 | 2098 | 71 | $ 0.34 | $ 24.14 | $ - |
| 2099 | FITTING | 19 | $ 0.83 | $ 15.77 | - | - | | | | | $ 0.83 | 19 | $ 15.77 | 2099 | 19 | $ 0.83 | $ 15.77 | $ - |
| 2103 | EXP PIPE | 4 | $ 32.91 | $ 131.64 | - | - | | | | | $ 32.91 | 4 | $ 131.64 | 2103 | 4 | $ 32.91 | $ 131.64 | $ - |
| 2111 | LOCK NUT | 21 | $ 7.19 | $ 150.99 | - | - | | | | | $ 7.19 | 21 | $ 150.99 | 2111 | 21 | $ 7.19 | $ 150.99 | $ - |
| 2112 | BARREL CLIP | 90 | $ 12.57 | $ 1,131.30 | - | - | | | | | $ 12.57 | 90 | $ 1,131.30 | 2112 | 90 | $ 12.57 | $ 1,131.30 | $ - |
| 2114 | DEFLECTOR | 11 | $ 2.35 | $ 25.85 | - | - | | | | | $ 2.35 | 11 | $ 25.85 | 2114 | 11 | $ 2.35 | $ 25.85 | $ - |
| 2115 | MUFFLER KIT | 1 | $ 19.95 | $ 19.95 | - | - | | | | | $ 19.95 | 1 | $ 19.95 | 2115 | 1 | $ 19.95 | $ 19.95 | $ - |
| 2116 | DEFLECTOR | 10 | $ 2.33 | $ 23.30 | - | - | | | | | $ 2.33 | 10 | $ 23.30 | 2116 | 10 | $ 2.33 | $ 23.30 | $ - |
| 2117 | DEFLECTOR | 299 | $ 4.62 | $ 1,381.38 | - | - | | | | | $ 4.62 | 299 | $ 1,381.38 | 2117 | 297 | $ 4.62 | $ 1,372.14 | 9.24 |
| 2118 | MUFFLER BODY | 55 | $ 1.79 | $ 98.45 | - | - | | | | | $ 1.79 | 55 | $ 98.45 | 2118 | 77 | $ 1.79 | $ 137.83 | (39.38) |
| 2120 | MUFFLER | 28 | $ 3.37 | $ 94.36 | - | - | | | | | $ 3.37 | 28 | $ 94.36 | 2120 | 28 | $ 3.37 | $ 94.36 | $ - |
| 2121 | DEFLECTOR | 1 | $ 4.00 | $ 4.00 | - | - | | | | 10 | $ 4.00 | 11 | $ 44.00 | 2121 | 11 | $ 4.00 | $ 44.00 | $ - |
| 2125 | DEFLECTOR | 41 | $ 6.48 | $ 265.68 | - | - | | | | | $ 6.48 | 41 | $ 265.68 | 2125 | 41 | $ 6.48 | $ 265.68 | $ - |

| HY-TECH MACHINE INC | | | | | | | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | 8/14/2014 | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | | | | | | | | | AVG | | | | ATSCO | ATSCO | ATSCO | $ var from qty |
| | | 10/2/2014 | 10/2/2014 UNIT | 10/2/2014 | 9/5/2014 SOLD | 9/5/2014 USAGE | 9/5/2014 INVT | 9/5/2014 PO | 9/5/2014 RECVD FR | 9/5/2014 ISSUE | | 8/14/2014 | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 2126 | DEFLECTOR | 34 | $ 5.18 | $ 176.12 | 6 | - | | | | | | $ 5.18 | 40 | $ 207.20 | 2126 | 40 | $ 5.18 | $ 207.20 | $ - |
| 2127 | EXHAUST DEFLECTOR | 61 | $ 2.09 | $ 127.49 | - | - | | | | | | $ 2.09 | 61 | $ 127.49 | 2127 | 61 | $ 2.09 | $ 127.49 | $ - |
| 2128 | DEFLECTOR | 26 | $ 4.65 | $ 120.90 | - | - | | | | | | $ 4.65 | 26 | $ 120.90 | 2128 | 26 | $ 4.65 | $ 120.90 | $ - |
| 2129 | DEFLECTOR (SIDE EXH) | 1 | $ 3.88 | $ 3.88 | - | - | | | | | | $ 3.88 | 1 | $ 3.88 | 2129 | 1 | $ 3.88 | $ 3.88 | $ - |
| 2130 | EXHAUST DEFLECTOR | 14 | $ 0.16 | $ 2.24 | 6 | - | | | | | | $ 0.16 | 20 | $ 3.20 | 2130 | 18 | $ 0.16 | $ 2.88 | 0.32 |
| 2131 | DEFLECTOR | - | $ 6.75 | $ - | 8 | - | | | | | | $ 6.75 | 8 | $ 54.00 | 2131 | 8 | $ 6.75 | $ 54.00 | $ - |
| 2132 | EXH DEFLECTOR | 79 | $ 13.85 | $ 1,094.15 | - | - | | | | | | $ 13.85 | 79 | $ 1,094.15 | 2132 | 80 | $ 13.85 | $ 1,108.00 | (13.85) |
| 2133 | EXH DEFLECTOR | - | $ 16.60 | $ - | - | - | | | | | 99 | $ 16.60 | 99 | $ 1,643.40 | 2133 | 99 | $ 16.60 | $ 1,643.40 | $ - |
| 2135 | EXH DEFLECTOR | 253 | $ 6.50 | $ 1,644.50 | - | - | | | | | | $ 6.50 | 253 | $ 1,644.50 | 2135 | 254 | $ 6.50 | $ 1,651.00 | (6.50) |
| 2136 | DEFLECTOR | 490 | $ 6.41 | $ 3,140.90 | - | - | | | | | | $ 6.41 | 490 | $ 3,140.90 | 2136 | 473 | $ 6.41 | $ 3,031.93 | 108.97 |
| 2137 | EXH DEFLECTOR | 1 | $ 11.73 | $ 11.73 | - | - | | | | | | $ 11.73 | 1 | $ 11.73 | 2137 | 2 | $ 11.73 | $ 23.46 | (11.73) |
| 2138 | EXH DEFLECTOR | 27 | $ 12.80 | $ 345.60 | - | - | | | | | | $ 12.80 | 27 | $ 345.60 | 2138 | 27 | $ 12.80 | $ 345.60 | $ - |
| 2139 | EXH DEFLECTOR | 30 | $ 11.04 | $ 331.20 | - | - | | | | | | $ 11.04 | 30 | $ 331.20 | 2139 | 30 | $ 11.04 | $ 331.20 | $ - |
| 2140 | DEFLECTOR RETAINER | 5 | $ 7.52 | $ 37.60 | - | - | | | | | | $ 7.52 | 5 | $ 37.60 | 2140 | 5 | $ 7.52 | $ 37.60 | $ - |
| 2141 | MUFFLER | 91 | $ 9.73 | $ 885.43 | - | - | | | | | | $ 9.73 | 91 | $ 885.43 | 2141 | 91 | $ 9.73 | $ 885.43 | $ - |
| 2142 | SILENCER | 12 | $ 0.17 | $ 2.04 | - | - | | | | | | $ 0.17 | 12 | $ 2.04 | 2142 | 12 | $ 0.17 | $ 2.04 | $ - |
| 2143 | MUFFLER FELT | 293 | $ 0.20 | $ 58.60 | 10 | - | | | | | | $ 0.20 | 303 | $ 60.60 | 2143 | 421 | $ 0.20 | $ 84.20 | (23.60) |
| 2144 | MUFFLER RING | 31 | $ 2.10 | $ 65.10 | - | - | | | | | | $ 2.10 | 31 | $ 65.10 | 2144 | 31 | $ 2.10 | $ 65.10 | $ - |
| 2145 | MUFFLER | 13 | $ 0.79 | $ 10.27 | - | - | | | | | | $ 0.79 | 13 | $ 10.27 | 2145 | 12 | $ 0.79 | $ 9.48 | 0.79 |
| 2146 | MUFFLER | 8 | $ 0.51 | $ 4.08 | - | - | | | | | | $ 0.51 | 8 | $ 4.08 | 2146 | 7 | $ 0.51 | $ 3.57 | 0.51 |
| 2147 | PAD | 9 | $ 0.70 | $ 6.30 | - | - | | | | | | $ 0.70 | 9 | $ 6.30 | 2147 | 9 | $ 0.70 | $ 6.30 | $ - |
| 2148 | MUFFLER | 463 | $ 0.27 | $ 125.01 | - | - | | | | | 111 | $ 0.27 | 574 | $ 154.98 | 2148 | 146 | $ 0.27 | $ 39.42 | 115.56 |
| 2149 | SCREEN | 3 | $ 0.08 | $ 0.24 | - | - | | | | | | $ 0.08 | 3 | $ 0.24 | 2149 | 3 | $ 0.08 | $ 0.24 | $ - |
| 2150 | SCREEN | 1 | $ 0.42 | $ 0.42 | - | - | | | | | | $ 0.42 | 1 | $ 0.42 | 2150 | 1 | $ 0.42 | $ 0.42 | $ - |
| 2151 | LOCK WASHER | 320 | $ 0.02 | $ 6.40 | - | - | | | | | | $ 0.02 | 320 | $ 6.40 | 2151 | 404 | $ 0.02 | $ 8.08 | (1.68) |
| 2152 | RUBBER BUFFER | 92 | $ 0.52 | $ 47.84 | - | - | | | | | | $ 0.52 | 92 | $ 47.84 | 2152 | 103 | $ 0.52 | $ 53.56 | (5.72) |
| 2153 | BUMPER | 100 | $ 1.93 | $ 193.00 | - | - | | | | | | $ 1.93 | 100 | $ 193.00 | 2153 | 100 | $ 1.93 | $ 193.00 | $ - |
| 2154 | BUMPER | 23 | $ 1.11 | $ 25.53 | - | - | | | | | | $ 1.11 | 23 | $ 25.53 | 2154 | 23 | $ 1.11 | $ 25.53 | $ - |
| 2155 | BUMPER | 38 | $ 0.91 | $ 34.58 | - | - | | | | | | $ 0.91 | 38 | $ 34.58 | 2155 | 22 | $ 0.91 | $ 20.02 | 14.56 |
| 2157 | SLEEVE | 6 | $ 4.94 | $ 29.64 | - | - | | | | | | $ 4.94 | 6 | $ 29.64 | 2157 | 5 | $ 4.94 | $ 24.70 | 4.94 |
| 2160 | SLEEVE | 132 | $ 3.69 | $ 487.08 | - | - | 100 | | | 10 | | $ 3.69 | 42 | $ 154.98 | 2160 | 42 | $ 3.69 | $ 154.98 | $ - |
| 2163 | WASHER | 5 | $ 13.64 | $ 68.20 | - | - | | | | | | $ 13.64 | 5 | $ 68.20 | 2163 | 5 | $ 13.64 | $ 68.20 | $ - |
| 2164 | WASHER | 8 | $ 19.02 | $ 152.16 | - | - | | | | | | $ 19.02 | 8 | $ 152.16 | 2164 | 8 | $ 19.02 | $ 152.16 | $ - |
| 2165 | PACKING WASHER | 14 | $ 4.41 | $ 61.74 | 2 | - | | | | | | $ 4.41 | 16 | $ 70.56 | 2165 | 16 | $ 4.41 | $ 70.56 | $ - |
| 2167 | PISTON RETAINER | 78 | $ 1.53 | $ 119.34 | - | - | | | | | | $ 1.53 | 78 | $ 119.34 | 2167 | 52 | $ 1.53 | $ 79.56 | 39.78 |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH 10/2/2014 | UNIT COST | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 9/5/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | QOH ATSCO 8/14/2014 | AVG COST ATSCO 8/14/2014 | Value ATSCO 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2168 | SLEEVE | 6 | $ 4.17 | $ 25.02 | - | - | | | | | $ 4.17 | 6 | $ 25.02 | 2168 | 6 | $ 4.17 | $ 25.02 | $ - |
| 2169 | PISTON RETAINER | 584 | $ 1.87 | $ 1,092.08 | - | - | | | | 10 | $ 1.87 | 594 | $ 1,110.78 | 2169 | 598 | $ 1.87 | $ 1,118.26 | $ (7.48) |
| 2171 | NEEDLE HOLDER | 20 | $ 8.28 | $ 165.60 | - | - | | | | | $ 8.28 | 20 | $ 165.60 | 2171 | 2 | $ 8.28 | $ 16.56 | $ 149.04 |
| 2173 | SLEEVE | 109 | $ 3.26 | $ 355.34 | - | - | | | | 10 | $ 3.26 | 119 | $ 387.94 | 2173 | 120 | $ 3.26 | $ 391.20 | $ (3.26) |
| 2174 | RET RING | 99 | $ 0.23 | $ 22.77 | - | - | | | | | $ 0.23 | 99 | $ 22.77 | 2174 | 119 | $ 0.23 | $ 27.37 | $ (4.60) |
| 2175 | CHISEL,MOIT PT,RIVET BU | - | $ 12.84 | $ - | - | - | | | | | $ 12.84 | - | $ - | 2175 | 5 | $ 12.84 | $ 64.20 | $ (64.20) |
| 2176 | 7" NARROW/1/2SQ BODY | - | $ 4.25 | $ - | 1 | - | | | | | $ 4.25 | 1 | $ 4.25 | 2176 | 1 | $ 4.25 | $ 4.25 | $ - |
| 2177 | HEX BUSHING | 11 | $ 8.00 | $ 88.00 | - | - | | | | | $ 8.00 | 11 | $ 88.00 | 2177 | 11 | $ 8.00 | $ 88.00 | $ - |
| 2178 | ROUND BUSHING | 31 | $ 6.62 | $ 205.22 | - | - | | | | | $ 6.62 | 31 | $ 205.22 | 2178 | 32 | $ 6.62 | $ 211.84 | $ (6.62) |
| 2179 | BUSHING | 6 | $ 13.78 | $ 82.68 | - | - | | | | | $ 13.78 | 6 | $ 82.68 | 2179 | 6 | $ 13.78 | $ 82.68 | $ - |
| 2180 | RD BUSHING | 22 | $ 8.00 | $ 176.00 | 3 | - | | | | | $ 8.00 | 25 | $ 200.00 | 2180 | 23 | $ 8.00 | $ 184.00 | $ 16.00 |
| 2182 | TEE FITTING | 1 | $ 1.84 | $ 1.84 | - | - | | | | | $ 1.84 | 1 | $ 1.84 | 2182 | 1 | $ 1.84 | $ 1.84 | $ - |
| 2184 | PIN | 7 | $ 2.26 | $ 15.82 | - | - | | | | | $ 2.26 | 7 | $ 15.82 | 2184 | 6 | $ 2.26 | $ 13.56 | $ 2.26 |
| 2185 | UNIVERSAL BLOCK | 6 | $ 5.24 | $ 31.44 | - | - | | | | | $ 5.24 | 6 | $ 31.44 | 2185 | 6 | $ 5.24 | $ 31.44 | $ - |
| 2186 | END | 1 | $ 7.82 | $ 7.82 | - | - | | | | | $ 7.82 | 1 | $ 7.82 | 2186 | 1 | $ 7.82 | $ 7.82 | $ - |
| 2187 | END | 1 | $ 7.72 | $ 7.72 | - | - | | | | | $ 7.72 | 1 | $ 7.72 | 2187 | 1 | $ 7.72 | $ 7.72 | $ - |
| 2189 | COUPLER | 5 | $ 3.07 | $ 15.35 | - | - | | | | | $ 3.07 | 5 | $ 15.35 | 2189 | 6 | $ 3.07 | $ 18.42 | $ (3.07) |
| 2191 | INLET BUSHING | 4 | $ 6.21 | $ 24.84 | - | - | | | | | $ 6.21 | 4 | $ 24.84 | 2191 | - | $ 6.21 | $ - | $ 24.84 |
| 2192 | HOSE END 1/2" UNIV | 9 | $ 1.94 | $ 17.46 | - | - | | | | | $ 1.94 | 9 | $ 17.46 | 2192 | 9 | $ 1.94 | $ 17.46 | $ - |
| 2193 | HOSE STEM | 8 | $ 2.12 | $ 16.96 | - | - | | | | | $ 2.12 | 8 | $ 16.96 | 2193 | 6 | $ 2.12 | $ 12.72 | $ 4.24 |
| 2195 | REDUCER | 359 | $ 1.09 | $ 391.31 | - | - | | | | | $ 1.09 | 359 | $ 391.31 | 2195 | 301 | $ 1.09 | $ 328.09 | $ 63.22 |
| 2197 | HOSE ADAPTOR | 159 | $ 1.10 | $ 174.90 | - | - | | | | | $ 1.10 | 159 | $ 174.90 | 2197 | 171 | $ 1.10 | $ 188.10 | $ (13.20) |
| 2198 | INLET BUSHING | 26 | $ 43.88 | $ 1,140.88 | - | - | | | | | $ 43.88 | 26 | $ 1,140.88 | 2198 | 26 | $ 43.88 | $ 1,140.88 | $ - |
| 2200 | INLET BUSHING | 28 | $ 37.87 | $ 1,060.36 | - | - | | | | | $ 37.87 | 28 | $ 1,060.36 | 2200 | 28 | $ 37.87 | $ 1,060.36 | $ - |
| 2201 | BUSHING | 54 | $ 4.10 | $ 221.40 | - | - | | | | | $ 4.10 | 54 | $ 221.40 | 2201 | 54 | $ 4.10 | $ 221.40 | $ - |
| 2202 | BUSHING | 177 | $ 2.79 | $ 493.83 | 15 | - | | 165 | | | $ 2.79 | 27 | $ 75.33 | 2202 | 74 | $ 2.79 | $ 206.46 | $ (131.13) |
| 2203 | SPEC INLET BUSH | 11 | $ 2.57 | $ 28.27 | - | - | | | | | $ 2.57 | 11 | $ 28.27 | 2203 | 11 | $ 2.57 | $ 28.27 | $ - |
| 2207 | ADAPTOR | 43 | $ 0.75 | $ 32.25 | - | - | | | | | $ 0.75 | 43 | $ 32.25 | 2207 | 43 | $ 0.75 | $ 32.25 | $ - |
| 2208 | INLET BUSHING | 70 | $ 2.74 | $ 191.80 | - | - | | | | | $ 2.74 | 70 | $ 191.80 | 2208 | 91 | $ 2.74 | $ 249.34 | $ (57.54) |
| 2209 | INLET BUSHING | 16 | $ 3.63 | $ 58.08 | - | - | | | | | $ 3.63 | 16 | $ 58.08 | 2209 | 15 | $ 3.63 | $ 54.45 | $ 3.63 |
| 2210 | BUSHING | 55 | $ 1.53 | $ 84.15 | 10 | - | | | | 0 | $ 1.53 | 65 | $ 99.45 | 2210 | 65 | $ 1.53 | $ 99.45 | $ - |
| 2211 | INLET BUSHING | 107 | $ 8.31 | $ 889.17 | - | - | | | | 111 | $ 8.31 | 218 | $ 1,811.58 | 2211 | 222 | $ 8.31 | $ 1,844.82 | $ (33.24) |
| 2213 | SCREEN | 1,124 | $ 0.09 | $ 101.16 | - | - | | | | | $ 0.09 | 1,124 | $ 101.16 | 2213 | 1,545 | $ 0.09 | $ 139.05 | $ (37.89) |
| 2214 | SCREEN | 285 | $ 0.57 | $ 162.45 | - | - | | | | | $ 0.57 | 285 | $ 162.45 | 2214 | 285 | $ 0.57 | $ 162.45 | $ - |
| 2215 | SCREEN | 1,644 | $ 0.10 | $ 164.40 | - | - | | | | | $ 0.10 | 1,644 | $ 164.40 | 2215 | 1,998 | $ 0.10 | $ 199.80 | $ (35.40) |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 8/14/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | ATSCO QOH 8/14/2014 | ATSCO AVG COST 8/14/2014 | ATSCO Value 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2217 | RING | 10 | $ 0.61 | $ 6.10 | - | - | | | | | $ 0.61 | 10 | $ 6.10 | 2217 | 10 | $ 0.61 | $ 6.10 | $ - |
| 2218 | RING | 69 | $ 0.06 | $ 4.14 | - | - | | | | | $ 0.06 | 69 | $ 4.14 | 2218 | 71 | $ 0.06 | $ 4.26 | $ (0.12) |
| 2220 | RING | 370 | $ 0.43 | $ 159.10 | - | - | | | | | $ 0.43 | 370 | $ 159.10 | 2220 | 426 | $ 0.43 | $ 183.18 | $ (24.08) |
| 2222 | LOCK RING | 26 | $ 3.12 | $ 81.12 | - | - | | | | | $ 3.12 | 26 | $ 81.12 | 2222 | 27 | $ 3.12 | $ 84.24 | $ (3.12) |
| 2223 | COUPLING NUT | 14 | $ 3.32 | $ 46.48 | - | - | | | | | $ 3.32 | 14 | $ 46.48 | 2223 | 13 | $ 3.32 | $ 43.16 | $ 3.32 |
| 2224 | COLLAR | 13 | $ 15.85 | $ 206.05 | - | - | | | | 10 | $ 15.85 | 23 | $ 364.55 | 2224 | 23 | $ 15.85 | $ 364.55 | $ - |
| 2225 | LOCKNUT | 5 | $ 3.25 | $ 16.25 | - | - | | | | | $ 3.25 | 5 | $ 16.25 | 2225 | 5 | $ 3.25 | $ 16.25 | $ - |
| 2228 | LOCK RING | - | $ 14.75 | $ - | 9 | - | | | | | $ 14.75 | 9 | $ 132.75 | 2228 | 9 | $ 14.75 | $ 132.75 | $ - |
| 2230 | LOCK COLLAR,ANNULUS | 5 | $ 17.72 | $ 88.60 | - | - | | | | | $ 17.72 | 5 | $ 88.60 | 2230 | 5 | $ 17.72 | $ 88.60 | $ - |
| 2231 | LOCK COLLAR,SPDL | - | $ 18.60 | $ - | - | - | | | | | $ 18.60 | - | $ - | 2231 | 10 | $ 18.60 | $ 186.00 | $ (186.00) |
| 2232 | BARREL FLANGE | 1 | $ 20.99 | $ 20.99 | - | - | | | | | $ 20.99 | 1 | $ 20.99 | 2232 | 1 | $ 20.99 | $ 20.99 | $ - |
| 2233 | RING | 340 | $ 7.34 | $ 2,495.60 | - | - | | | | | $ 7.34 | 340 | $ 2,495.60 | 2233 | 340 | $ 7.34 | $ 2,495.60 | $ - |
| 2234 | LOCK RING | 92 | $ 10.05 | $ 924.60 | - | - | | | | | $ 10.05 | 92 | $ 924.60 | 2234 | 101 | $ 10.05 | $ 1,015.05 | $ (90.45) |
| 2235 | LOCK WASHER | 2 | $ 21.00 | $ 42.00 | - | - | | | | | $ 21.00 | 2 | $ 42.00 | 2235 | 2 | $ 21.00 | $ 42.00 | $ - |
| 2237 | RETAINING RING | 56 | $ 3.38 | $ 189.28 | - | - | | | | | $ 3.38 | 56 | $ 189.28 | 2237 | 28 | $ 3.38 | $ 94.64 | $ 94.64 |
| 2238 | RING | 9 | $ 1.28 | $ 11.52 | - | - | | | | | $ 1.28 | 9 | $ 11.52 | 2238 | 9 | $ 1.28 | $ 11.52 | $ - |
| 2239 | RETAINING RING | 57 | $ 2.63 | $ 149.91 | - | - | | | | | $ 2.63 | 57 | $ 149.91 | 2239 | 55 | $ 2.63 | $ 144.65 | $ 5.26 |
| 2240 | LOCK RING | 4 | $ 1.85 | $ 7.40 | - | - | | | | | $ 1.85 | 4 | $ 7.40 | 2240 | - | $ 1.85 | $ - | $ 7.40 |
| 2241 | CLIP | 49 | $ 0.70 | $ 34.30 | - | - | | | | | $ 0.70 | 49 | $ 34.30 | 2241 | 61 | $ 0.70 | $ 42.70 | $ (8.40) |
| 2242 | LOCK CLIP | 88 | $ 4.75 | $ 418.00 | - | - | | | | 10 | $ 4.75 | 98 | $ 465.50 | 2242 | 98 | $ 4.75 | $ 465.50 | $ - |
| 2243 | LOCK CLIP | 51 | $ 5.80 | $ 295.80 | - | - | | | | | $ 5.80 | 51 | $ 295.80 | 2243 | 55 | $ 5.80 | $ 319.00 | $ (23.20) |
| 2244 | SET SCREW | 85 | $ 0.12 | $ 10.20 | - | - | | | | | $ 0.12 | 85 | $ 10.20 | 2244 | 87 | $ 0.12 | $ 10.44 | $ (0.24) |
| 2245 | SCREW | 383 | $ 0.04 | $ 15.32 | - | - | | | | | $ 0.04 | 383 | $ 15.32 | 2245 | 394 | $ 0.04 | $ 15.76 | $ (0.44) |
| 2247 | ROD GUIDE | 14 | $ 22.96 | $ 321.44 | - | - | | | | | $ 22.96 | 14 | $ 321.44 | 2247 | 14 | $ 22.96 | $ 321.44 | $ - |
| 2248 | PKG GLAND | 2 | $ 12.48 | $ 24.96 | - | - | | | | | $ 12.48 | 2 | $ 24.96 | 2248 | 2 | $ 12.48 | $ 24.96 | $ - |
| 2249 | PKG GLAND | 15 | $ 13.69 | $ 205.35 | - | - | | | | | $ 13.69 | 15 | $ 205.35 | 2249 | 15 | $ 13.69 | $ 205.35 | $ - |
| 2250 | PACKING GLAND | 8 | $ 19.08 | $ 152.64 | - | - | | | | | $ 19.08 | 8 | $ 152.64 | 2250 | 8 | $ 19.08 | $ 152.64 | $ - |
| 2252 | ANGLE HEAD CSTG | 150 | $ 6.95 | $ 1,042.50 | - | - | | | | | $ 6.95 | 150 | $ 1,042.50 | 2252 | 153 | $ 6.95 | $ 1,063.35 | $ (20.85) |
| 2253 | RET RING | 144 | $ 0.35 | $ 50.40 | - | - | | | | | $ 0.35 | 144 | $ 50.40 | 2253 | 158 | $ 0.35 | $ 55.30 | $ (4.90) |
| 2254 | RET RING | - | $ 0.33 | $ - | - | - | | | | | $ 0.33 | - | $ - | 2254 | 20 | $ 0.33 | $ 6.60 | $ (6.60) |
| 2257 | RET RING | 786 | $ 0.15 | $ 117.90 | - | - | | | | 100 | $ 0.15 | 886 | $ 132.90 | 2257 | 975 | $ 0.15 | $ 146.25 | $ (13.35) |
| 2258 | RETAINING RING | 50 | $ 0.07 | $ 3.50 | - | - | | | | | $ 0.07 | 50 | $ 3.50 | 2258 | 42 | $ 0.07 | $ 2.94 | $ 0.56 |
| 2263 | PLUNGER | 10 | $ 24.75 | $ 247.50 | - | - | | | | | $ 24.75 | 10 | $ 247.50 | 2263 | 10 | $ 24.75 | $ 247.50 | $ - |
| 2266 | SNAP RING | 24 | $ 0.01 | $ 0.24 | - | - | | | | | $ 0.01 | 24 | $ 0.24 | 2266 | 24 | $ 0.01 | $ 0.24 | $ - |
| 2269 | RET RING | 26 | $ 0.05 | $ 1.30 | - | - | | | | | $ 0.05 | 26 | $ 1.30 | 2269 | 8 | $ 0.05 | $ 0.40 | $ 0.90 |

| HY-TECH MACHINE INC | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | |
| | | | | | | | | | | 8/14/2014 | ROLLBACK | ROLLBACK | | | ATSCO | $ var |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | ATSCO | ATSCO | ATSCO | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 2270 | RETAINING RING | 87 | $ 0.05 | $ 4.35 | - | - | | | | | $ 0.05 | 87 | $ 4.35 | 2270 | 90 | $ 0.05 | $ 4.50 | $ (0.15) |
| 2271 | RETAINING RING | 26 | $ 0.17 | $ 4.42 | - | - | | | | | $ 0.17 | 26 | $ 4.42 | 2271 | 26 | $ 0.17 | $ 4.42 | $ - |
| 2273 | RETAINING RING | 30 | $ 0.15 | $ 4.50 | - | - | | | | | $ 0.15 | 30 | $ 4.50 | 2273 | 35 | $ 0.15 | $ 5.25 | $ (0.75) |
| 2274 | CRESCENT RING | 22 | $ 0.08 | $ 1.76 | - | - | | | | | $ 0.08 | 22 | $ 1.76 | 2274 | 28 | $ 0.08 | $ 2.24 | $ (0.48) |
| 2277 | RETAINING RING | 21 | $ 0.20 | $ 4.20 | - | - | | | | | $ 0.20 | 21 | $ 4.20 | 2277 | 23 | $ 0.20 | $ 4.60 | $ (0.40) |
| 2278 | RET RING | 16 | $ 0.26 | $ 4.16 | - | - | | | | | $ 0.26 | 16 | $ 4.16 | 2278 | 16 | $ 0.26 | $ 4.16 | $ - |
| 2280 | VALVE BOX CAP | 1 | $ 11.82 | $ 11.82 | - | - | | | | | $ 11.82 | 1 | $ 11.82 | 2280 | 2 | $ 11.82 | $ 23.64 | $ (11.82) |
| 2281 | VALVE BOX LID | 4 | $ 29.33 | $ 117.32 | - | - | | | | | $ 29.33 | 4 | $ 117.32 | 2281 | 4 | $ 29.33 | $ 117.32 | $ - |
| 2282 | VALVE CAP | 9 | $ 22.32 | $ 200.88 | - | - | | | | | $ 22.32 | 9 | $ 200.88 | 2282 | 9 | $ 22.32 | $ 200.88 | $ - |
| 2283 | VALVE LID | 6 | $ 4.60 | $ 27.60 | - | - | | | | | $ 4.60 | 6 | $ 27.60 | 2283 | 6 | $ 4.60 | $ 27.60 | $ - |
| 2284 | VALVE LID | 16 | $ 16.16 | $ 258.56 | - | - | | | | 10 | $ 16.16 | 26 | $ 420.16 | 2284 | 16 | $ 16.16 | $ 258.56 | $ 161.60 |
| 2286 | VALVE BOX LID | 1 | $ 26.87 | $ 26.87 | - | - | | | | | $ 26.87 | 1 | $ 26.87 | 2286 | 1 | $ 26.87 | $ 26.87 | $ - |
| 2288 | VALVE CAP | 17 | $ 6.85 | $ 116.45 | 5 | | | | | | $ 6.85 | 22 | $ 150.70 | 2288 | 22 | $ 6.85 | $ 150.70 | $ - |
| 2289 | VALVE LID | 130 | $ 14.71 | $ 1,912.30 | - | - | | | | | $ 14.71 | 130 | $ 1,912.30 | 2289 | 130 | $ 14.71 | $ 1,912.30 | $ - |
| 2290 | VALVE CAP | 8 | $ 10.50 | $ 84.00 | - | - | | | | | $ 10.50 | 8 | $ 84.00 | 2290 | 8 | $ 10.50 | $ 84.00 | $ - |
| 2291 | VALVE CAP | 75 | $ 8.61 | $ 645.75 | - | - | | | | | $ 8.61 | 75 | $ 645.75 | 2291 | 75 | $ 8.61 | $ 645.75 | $ - |
| 2292 | VALVE SEAT | 1 | $ 7.59 | $ 7.59 | - | - | | | | | $ 7.59 | 1 | $ 7.59 | 2292 | 1 | $ 7.59 | $ 7.59 | $ - |
| 2293 | VALVE BOX CAP(FRONT) | 200 | $ 13.25 | $ 2,650.00 | - | - | | | | | $ 13.25 | 200 | $ 2,650.00 | 2293 | 194 | $ 13.25 | $ 2,570.50 | $ 79.50 |
| 2294 | VALVE BOX LID | 83 | $ 16.25 | $ 1,348.75 | - | - | | | | | $ 16.25 | 83 | $ 1,348.75 | 2294 | 112 | $ 16.25 | $ 1,820.00 | $ (471.25) |
| 2297 | VALVE BOX | 1 | $ 11.85 | $ 11.85 | - | - | | | | | $ 11.85 | 1 | $ 11.85 | 2297 | 2 | $ 11.85 | $ 23.70 | $ (11.85) |
| 2298 | VALVE BOX | 34 | $ 6.64 | $ 225.76 | - | - | | | | | $ 6.64 | 34 | $ 225.76 | 2298 | 34 | $ 6.64 | $ 225.76 | $ - |
| 2299 | VALVE BOX | 14 | $ 14.34 | $ 200.76 | - | - | | | | | $ 14.34 | 14 | $ 200.76 | 2299 | 13 | $ 14.34 | $ 186.42 | $ 14.34 |
| 2300 | VALVE CHEST | 55 | $ 5.83 | $ 320.65 | - | - | | | | | $ 5.83 | 55 | $ 320.65 | 2300 | 57 | $ 5.83 | $ 332.31 | $ (11.66) |
| 2301 | VALVE BOX | 22 | $ 26.36 | $ 579.92 | - | - | | | | 10 | $ 26.36 | 32 | $ 843.52 | 2301 | 22 | $ 26.36 | $ 579.92 | $ 263.60 |
| 2303 | VALVE BOX | - | $ 32.15 | $ - | - | - | | | | | $ 32.15 | - | $ - | 2303 | 1 | $ 32.15 | $ 32.15 | $ (32.15) |
| 2305 | VALVE BLOCK | 44 | $ 14.23 | $ 626.12 | - | - | | | | | $ 14.23 | 44 | $ 626.12 | 2305 | 44 | $ 14.23 | $ 626.12 | $ - |
| 2306 | VALVE BOX | 70 | $ 36.46 | $ 2,552.20 | - | - | | | | | $ 36.46 | 70 | $ 2,552.20 | 2306 | 70 | $ 36.46 | $ 2,552.20 | $ - |
| 2307 | VALVE SEAT | 8 | $ 10.00 | $ 80.00 | - | - | | | | | $ 10.00 | 8 | $ 80.00 | 2307 | 8 | $ 10.00 | $ 80.00 | $ - |
| 2308 | VALVE SEAT | 99 | $ 3.05 | $ 301.95 | - | - | | | | | $ 3.05 | 99 | $ 301.95 | 2308 | 99 | $ 3.05 | $ 301.95 | $ - |
| 2309 | VALVE LID | 12 | $ 8.98 | $ 107.76 | - | - | | | | | $ 8.98 | 12 | $ 107.76 | 2309 | 12 | $ 8.98 | $ 107.76 | $ - |
| 2310 | VALVE BOX (REAR) | 12 | $ 29.95 | $ 359.40 | - | - | | | | | $ 29.95 | 12 | $ 359.40 | 2310 | 3 | $ 29.95 | $ 89.85 | $ 269.55 |
| 2311 | VALVE BOX | - | $ 27.42 | $ - | - | - | | | | | $ 27.42 | - | $ - | 2311 | 31 | $ 27.42 | $ 850.02 | $ (850.02) |
| 2314 | HOSE CONNECTOR | 65 | $ 1.74 | $ 113.10 | - | - | | | | | $ 1.74 | 65 | $ 113.10 | 2314 | 65 | $ 1.74 | $ 113.10 | $ - |
| 2315 | VALVE | 24 | $ 11.60 | $ 278.40 | - | - | | | | | $ 11.60 | 24 | $ 278.40 | 2315 | 24 | $ 11.60 | $ 278.40 | $ - |
| 2316 | VALVE | 26 | $ 11.80 | $ 306.80 | - | - | | | | | $ 11.80 | 26 | $ 306.80 | 2316 | 26 | $ 11.80 | $ 306.80 | $ - |

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | ADD: SOLD QTY 9/5/2014 | ADD: USAGE QTY 9/5/2014 | LESS: INVT CHG 9/5/2014 | LESS: PO RECVD 9/5/2014 | LESS: RECVD FR SH ORD 9/5/2014 | ADD: ISSUE TO WO 9/5/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | ATSCO QOH 8/14/2014 | ATSCO AVG COST 8/14/2014 | ATSCO Value 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2318 | VALVE | 70 | 14.78 | 1,034.60 | - | - | | | | 10 | 14.78 | 80 | 1,182.40 | 2318 | 70 | 14.78 | 1,034.60 | 147.80 |
| 2321 | VALVE | 105 | 12.30 | 1,291.50 | - | - | | | | | 12.30 | 105 | 1,291.50 | 2321 | 98 | 12.30 | 1,205.40 | 86.10 |
| 2326 | VALVE | 2 | 15.99 | 31.98 | - | - | | | | | 15.99 | 2 | 31.98 | 2326 | 4 | 15.99 | 63.96 | (31.98) |
| 2328 | VALVE | 153 | 6.19 | 947.07 | - | - | | | | | 6.19 | 153 | 947.07 | 2328 | 159 | 6.19 | 984.21 | (37.14) |
| 2329 | VALVE | 9 | 14.55 | 130.95 | - | - | | | | | 14.55 | 9 | 130.95 | 2329 | 9 | 14.55 | 130.95 | - |
| 2330 | VALVE | 300 | 1.39 | 417.00 | 2 | - | | | | | 1.39 | 302 | 419.78 | 2330 | 299 | 1.39 | 415.61 | 4.17 |
| 2331 | VALVE | 13 | 8.93 | 116.09 | - | - | | | | | 8.93 | 13 | 116.09 | 2331 | 13 | 8.93 | 116.09 | - |
| 2332 | VALVE | 46 | 3.30 | 151.80 | - | - | | | | | 3.30 | 46 | 151.80 | 2332 | 46 | 3.30 | 151.80 | - |
| 2333 | VALVE | 87 | 12.12 | 1,054.44 | - | - | | | | | 12.12 | 87 | 1,054.44 | 2333 | 107 | 12.12 | 1,296.84 | (242.40) |
| 2334 | INLET BUSH.CSTG | 758 | 6.94 | 5,260.52 | - | - | | 521 | | | 6.94 | 237 | 1,644.78 | 2334 | 250 | 6.94 | 1,735.00 | (90.22) |
| 2338 | VALVE CASE | 19 | 69.96 | 1,329.24 | - | - | | | | | 69.96 | 19 | 1,329.24 | 2338 | 16 | 69.96 | 1,119.36 | 209.88 |
| 2339 | VAL BOX COMP | 28 | 56.93 | 1,594.04 | - | - | | | | | 56.93 | 28 | 1,594.04 | 2339 | 30 | 56.93 | 1,707.90 | (113.86) |
| 2340 | VALVE BOX ASSY | 20 | 58.02 | 1,160.40 | - | - | | | | | 58.02 | 20 | 1,160.40 | 2340 | - | 58.02 | - | 1,160.40 |
| 2342 | PILOT VALVE | 87 | 2.05 | 178.35 | - | - | | | | | 2.05 | 87 | 178.35 | 2342 | 76 | 2.05 | 155.80 | 22.55 |
| 2343 | VALVE GUIDE | 5 | 8.95 | 44.75 | - | - | | | | | 8.95 | 5 | 44.75 | 2343 | 5 | 8.95 | 44.75 | - |
| 2344 | VALVE COVER | 16 | 6.34 | 101.44 | - | - | | | | | 6.34 | 16 | 101.44 | 2344 | 16 | 6.34 | 101.44 | - |
| 2346 | VALVE BOX PIN | 7 | 0.07 | 0.49 | - | - | | | | | 0.07 | 7 | 0.49 | 2346 | 7 | 0.07 | 0.49 | - |
| 2347 | DOWEL PIN | 76 | 0.30 | 22.80 | - | - | | | | | 0.30 | 76 | 22.80 | 2347 | 76 | 0.30 | 22.80 | - |
| 2348 | DOWEL PIN | 37 | 1.75 | 64.75 | - | - | | | | | 1.75 | 37 | 64.75 | 2348 | 42 | 1.75 | 73.50 | (8.75) |
| 2349 | DOWEL PIN | 25 | 0.38 | 9.50 | - | - | | | | | 0.38 | 25 | 9.50 | 2349 | 20 | 0.38 | 7.60 | 1.90 |
| 2350 | DOWEL PIN | 9 | 0.93 | 8.37 | - | - | | | | | 0.93 | 9 | 8.37 | 2350 | 9 | 0.93 | 8.37 | - |
| 2351 | PIN | 21 | 1.14 | 23.94 | - | - | | | | | 1.14 | 21 | 23.94 | 2351 | 21 | 1.14 | 23.94 | - |
| 2352 | DOWEL | 620 | 0.33 | 204.60 | - | - | | | | | 0.33 | 620 | 204.60 | 2352 | 640 | 0.33 | 211.20 | (6.60) |
| 2354 | VALVE PIN | 108 | 0.36 | 38.88 | - | - | | | | | 0.36 | 108 | 38.88 | 2354 | 109 | 0.36 | 39.24 | (0.36) |
| 2355 | PIN | 130 | 1.03 | 133.90 | - | - | | | | | 1.03 | 130 | 133.90 | 2355 | 203 | 1.03 | 209.09 | (75.19) |
| 2357 | HANDLE CSTG | 69 | 22.30 | 1,538.70 | - | - | | | | | 22.30 | 69 | 1,538.70 | 2357 | 69 | 22.30 | 1,538.70 | - |
| 2360 | THROTTL BODY CSTG | 300 | 4.31 | 1,293.00 | - | - | | | | | 4.31 | 300 | 1,293.00 | 2360 | - | 4.31 | - | 1,293.00 |
| 2362 | HANDLE CSTG | 12 | 10.13 | 121.56 | - | - | | | | | 10.13 | 12 | 121.56 | 2362 | 12 | 10.13 | 121.56 | - |
| 2363 | HANDLE CSTG | 174 | 30.07 | 5,232.18 | - | - | | | | | 30.07 | 174 | 5,232.18 | 2363 | 176 | 30.07 | 5,292.32 | (60.14) |
| 2364 | HANDLE CSTG | 47 | 22.67 | 1,065.49 | - | - | | | | | 22.67 | 47 | 1,065.49 | 2364 | 63 | 22.67 | 1,428.21 | (362.72) |
| 2365 | PIN | 14 | 0.06 | 0.84 | - | - | | | | | 0.06 | 14 | 0.84 | 2365 | 14 | 0.06 | 0.84 | - |
| 2367 | CONNECTOR | 2 | 9.57 | 19.14 | - | - | | | | | 9.57 | 2 | 19.14 | 2367 | 2 | 9.57 | 19.14 | - |
| 2368 | PLATE | 23 | 2.30 | 52.90 | - | - | | | | | 2.30 | 23 | 52.90 | 2368 | 23 | 2.30 | 52.90 | - |
| 2371 | GOV HSG CSTG | 100 | 5.76 | 576.00 | - | - | | | | | 5.76 | 100 | 576.00 | 2371 | 73 | 5.76 | 420.48 | 155.52 |
| 2372 | LINER CSTG (8620) | 802 | 11.00 | 8,822.00 | - | - | | 600 | | 200 | 11.00 | 402 | 4,422.00 | 2372 | 425 | 11.00 | 4,675.00 | (253.00) |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| | | 10/2/2014 | 10/2/2014 UNIT | 10/2/2014 | ADD: 8/14/2014- 9/5/2014 SOLD | ADD: 8/14/2014- 9/5/2014 USAGE | LESS: 8/14/2014- 9/5/2014 INVT | LESS: 8/14/2014- 9/5/2014 PO | LESS: 8/14/2014- 9/5/2014 RECVD FR | ADD: 8/14/2014- ISSUE | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: ATSCO 8/14/2014 | FROM: ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 2373 | MTR HSG CSTG | - | $ 13.54 | $ - | - | - | | | | | $ 13.54 | - | $ - | 2373 | - | $ 13.54 | $ - | $ - |
| 2375 | HANDLE CSTG | 54 | $ 30.73 | $ 1,659.42 | - | - | | | | | $ 30.73 | 54 | $ 1,659.42 | 2375 | 64 | $ 30.73 | $ 1,966.72 | $ (307.30) |
| 2376 | SEAL | 10 | $ 5.54 | $ 55.40 | - | - | | | | | $ 5.54 | 10 | $ 55.40 | 2376 | 13 | $ 5.54 | $ 72.02 | $ (16.62) |
| 2377 | SEAL | 25 | $ 4.36 | $ 109.00 | - | - | | | | | $ 4.36 | 25 | $ 109.00 | 2377 | 25 | $ 4.36 | $ 109.00 | $ - |
| 2378 | SEAL | 17 | $ 4.53 | $ 77.01 | - | - | | | | | $ 4.53 | 17 | $ 77.01 | 2378 | 17 | $ 4.53 | $ 77.01 | $ - |
| 2379 | SEAL | 19 | $ 3.45 | $ 65.55 | - | - | | | | | $ 3.45 | 19 | $ 65.55 | 2379 | 19 | $ 3.45 | $ 65.55 | $ - |
| 2380 | SEAL | 29 | $ 6.75 | $ 195.75 | - | - | | | | | $ 6.75 | 29 | $ 195.75 | 2380 | 29 | $ 6.75 | $ 195.75 | $ - |
| 2381 | SEAL | 12 | $ 2.44 | $ 29.28 | - | - | | | | | $ 2.44 | 12 | $ 29.28 | 2381 | 12 | $ 2.44 | $ 29.28 | $ - |
| 2383 | RETAINER | 12 | $ 3.19 | $ 38.28 | - | - | | | | | $ 3.19 | 12 | $ 38.28 | 2383 | 12 | $ 3.19 | $ 38.28 | $ - |
| 2384 | PACKING NUT | 7 | $ 9.60 | $ 67.20 | - | - | | | | | $ 9.60 | 7 | $ 67.20 | 2384 | 7 | $ 9.60 | $ 67.20 | $ - |
| 2385 | PACKING NUT | 4 | $ 7.51 | $ 30.04 | - | - | | | | | $ 7.51 | 4 | $ 30.04 | 2385 | 4 | $ 7.51 | $ 30.04 | $ - |
| 2386 | GUIDE RETAINER | 15 | $ 14.85 | $ 222.75 | - | - | | | | | $ 14.85 | 15 | $ 222.75 | 2386 | 15 | $ 14.85 | $ 222.75 | $ - |
| 2387 | PACKING NUT | 124 | $ 4.09 | $ 507.16 | - | - | | | | | $ 4.09 | 124 | $ 507.16 | 2387 | 124 | $ 4.09 | $ 507.16 | $ - |
| 2390 | RETAINING RING | 25 | $ 1.25 | $ 31.25 | - | - | | | | | $ 1.25 | 25 | $ 31.25 | 2390 | 24 | $ 1.25 | $ 30.00 | $ 1.25 |
| 2391 | GASKET | 259 | $ 0.60 | $ 155.40 | | | | | | | $ 0.60 | 259 | $ 155.40 | 2391 | - | $ 0.60 | $ - | $ 155.40 |
| 2392 | CAP | 70 | $ 1.83 | $ 128.10 | - | - | | | | | $ 1.83 | 70 | $ 128.10 | 2392 | 67 | $ 1.83 | $ 122.61 | $ 5.49 |
| 2393 | BUSHING | 271 | $ 1.90 | $ 514.90 | - | - | | | | | $ 1.90 | 271 | $ 514.90 | 2393 | 271 | $ 1.90 | $ 514.90 | $ - |
| 2394 | BUSHING | 102 | $ 1.94 | $ 197.88 | 4 | - | | | | | $ 1.94 | 106 | $ 205.64 | 2394 | 107 | $ 1.94 | $ 207.58 | $ (1.94) |
| 2395 | BUSHING | 1 | $ 4.48 | $ 4.48 | - | - | | | | | $ 4.48 | 1 | $ 4.48 | 2395 | - | $ 4.48 | $ - | $ 4.48 |
| 2396 | BUSHING | 1 | $ 1.00 | $ 1.00 | - | - | | | | | $ 1.00 | 1 | $ 1.00 | 2396 | 1 | $ 1.00 | $ 1.00 | $ - |
| 2399 | AIR MOTOR | - | $ 2,961.46 | $ - | 2 | - | | | 2 | | $ 2,961.46 | - | $ - | 2399 | - | $ 667.97 | $ - | $ - |
| 2402 | SPRING | 16 | $ 2.45 | $ 39.20 | - | - | | | | | $ 2.45 | 16 | $ 39.20 | 2402 | 19 | $ 2.45 | $ 46.55 | $ (7.35) |
| 2408 | SEAL | 4 | $ 3.82 | $ 15.28 | - | - | | | | | $ 3.82 | 4 | $ 15.28 | 2408 | 4 | $ 3.82 | $ 15.28 | $ - |
| 2409 | SEAL | 2 | $ 3.82 | $ 7.64 | - | - | | | | | $ 3.82 | 2 | $ 7.64 | 2409 | 2 | $ 3.82 | $ 7.64 | $ - |
| 2410 | SCREEN | 82 | $ 0.79 | $ 64.78 | - | - | | | | | $ 0.79 | 82 | $ 64.78 | 2410 | 85 | $ 0.79 | $ 67.15 | $ (2.37) |
| 2413 | SCREEN | 245 | $ 0.34 | $ 83.30 | - | - | | | | | $ 0.34 | 245 | $ 83.30 | 2413 | 249 | $ 0.34 | $ 84.66 | $ (1.36) |
| 2414 | SCREEN | 225 | $ 1.41 | $ 317.25 | - | - | | | | | $ 1.41 | 225 | $ 317.25 | 2414 | 221 | $ 1.41 | $ 311.61 | $ 5.64 |
| 2415 | HANDLE | 2 | $ 10.07 | $ 20.14 | - | - | | | | | $ 10.07 | 2 | $ 20.14 | 2415 | 2 | $ 10.07 | $ 20.14 | $ - |
| 2420 | HANDLE | 6 | $ 38.02 | $ 228.12 | - | - | | | | | $ 38.02 | 6 | $ 228.12 | 2420 | - | $ 38.02 | $ - | $ 228.12 |
| 2423 | HANDLE D | 1 | $ 70.82 | $ 70.82 | - | - | | | | | $ 70.82 | 1 | $ 70.82 | 2423 | 1 | $ 70.82 | $ 70.82 | $ - |
| 2426 | HANDLE | 14 | $ 14.40 | $ 201.60 | - | - | | | | | $ 14.40 | 14 | $ 201.60 | 2426 | 15 | $ 14.40 | $ 216.00 | $ (14.40) |
| 2428 | HANDLE | 14 | $ 27.59 | $ 386.26 | - | - | | | | | $ 27.59 | 14 | $ 386.26 | 2428 | 2 | $ 27.59 | $ 55.18 | $ 331.08 |
| 2432 | CAP | 4 | $ 10.28 | $ 41.12 | - | - | | | | | $ 10.28 | 4 | $ 41.12 | 2432 | 4 | $ 10.28 | $ 41.12 | $ - |
| 2434 | THROTTLE ASSY. STEEL | 1 | $ 16.55 | $ 16.55 | - | - | | | | | $ 16.55 | 1 | $ 16.55 | 2434 | 1 | $ 16.55 | $ 16.55 | $ - |
| 2436 | HANDLE ASSY. | 2 | $ 81.91 | $ 163.82 | - | - | | | | | $ 81.91 | 2 | $ 163.82 | 2436 | 2 | $ 81.91 | $ 163.82 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| | | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | 8/14/2014 | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/2/2014 QOH | UNIT COST | 10/2/2014 VOH | 9/5/2014 SOLD QTY | 9/5/2014 USAGE QTY | 9/5/2014 INVT CHG | 9/5/2014 PO RECVD | 9/5/2014 RECVD FR SH ORD | 9/5/2014 ISSUE TO WO | AVG COST | QOH | VOH | ATPS | ATSCO QOH | ATSCO AVG COST | ATSCO Value | $ var from qty diff |
| ATPS | Description | 10/2/2014 QOH | 10/2/2014 COST | 10/2/2014 VOH | 9/5/2014 QTY | 9/5/2014 QTY | 9/5/2014 CHG | 9/5/2014 RECVD | 9/5/2014 SH ORD | 9/5/2014 TO WO | 8/14/2014 COST | 8/14/2014 QOH | 8/14/2014 VOH | ATPS | 8/14/2014 QOH | 8/14/2014 AVG COST | 8/14/2014 Value | diff |
| 2438 | HANDLE, COMPLETE | 36 | $ 104.99 | $ 3,779.64 | - | - | | 0 | 86 | 50 | $ 104.99 | - | $ - | 2438 | - | $ 153.96 | $ - | $ - |
| 2441 | HANDLE | 2 | $ 54.59 | $ 109.18 | - | - | | | | | $ 54.59 | 2 | $ 109.18 | 2441 | 2 | $ 54.59 | $ 109.18 | $ - |
| 2442 | THROTTLE ASSY. | 1 | $ 16.24 | $ 16.24 | - | - | | | | | $ 16.24 | 1 | $ 16.24 | 2442 | 1 | $ 16.24 | $ 16.24 | $ - |
| 2447 | THROTTLE HANDLE ASSY. | 58 | $ 34.99 | $ 2,029.42 | - | - | | | | | $ 34.99 | 58 | $ 2,029.42 | 2447 | 58 | $ 34.99 | $ 2,029.42 | $ - |
| 2448 | HANDLE ASSY. | 2 | $ 28.93 | $ 57.86 | - | - | | | | | $ 28.93 | 2 | $ 57.86 | 2448 | 2 | $ 28.93 | $ 57.86 | $ - |
| 2449 | HANDLE | 5 | $ 110.00 | $ 550.00 | - | - | | | | | $ 110.00 | 5 | $ 550.00 | 2449 | 5 | $ 110.00 | $ 550.00 | $ - |
| 2457 | LOCK NUT | 7 | $ 2.75 | $ 19.25 | - | - | | | | | $ 2.75 | 7 | $ 19.25 | 2457 | 7 | $ 2.75 | $ 19.25 | $ - |
| 2458 | LOCK NUT | 7 | $ 4.46 | $ 31.22 | - | - | | | | | $ 4.46 | 7 | $ 31.22 | 2458 | 7 | $ 4.46 | $ 31.22 | $ - |
| 2461 | SPRING | - | $ 0.70 | $ - | - | - | | | | | $ 0.70 | - | $ - | 2461 | 143 | $ 0.70 | $ 100.10 | (100.10) |
| 2462 | FLANGE | 1 | $ 17.05 | $ 17.05 | - | - | | | | | $ 17.05 | 1 | $ 17.05 | 2462 | 1 | $ 17.05 | $ 17.05 | $ - |
| 2463 | RETAINING RING | 14 | $ 0.96 | $ 13.44 | - | - | | | | | $ 0.96 | 14 | $ 13.44 | 2463 | 14 | $ 0.96 | $ 13.44 | $ - |
| 2464 | RETAINING RING | 33 | $ 0.45 | $ 14.85 | - | - | | | | | $ 0.45 | 33 | $ 14.85 | 2464 | 32 | $ 0.45 | $ 14.40 | 0.45 |
| 2465 | RETAINING RING | 213 | $ 2.04 | $ 434.52 | - | - | | | | | $ 2.04 | 213 | $ 434.52 | 2465 | 219 | $ 2.04 | $ 446.76 | (12.24) |
| 2466 | RETAINING RING | 143 | $ 2.82 | $ 403.26 | - | - | | | | | $ 2.82 | 143 | $ 403.26 | 2466 | 168 | $ 2.82 | $ 473.76 | (70.50) |
| 2467 | RETAINING RING | - | $ 0.11 | $ - | - | - | | | | | $ 0.11 | - | $ - | 2467 | 5 | $ 0.11 | $ 0.55 | (0.55) |
| 2472 | CAP LEVER | 106 | $ 2.99 | $ 316.94 | - | - | | | | | $ 2.99 | 106 | $ 316.94 | 2472 | 106 | $ 2.99 | $ 316.94 | $ - |
| 2474 | SPRING | 101 | $ 1.50 | $ 151.50 | - | - | | | | | $ 1.50 | 101 | $ 151.50 | 2474 | 98 | $ 1.50 | $ 147.00 | 4.50 |
| 2476 | RETAINING RING | 41 | $ 1.80 | $ 73.80 | - | - | | | | | $ 1.80 | 41 | $ 73.80 | 2476 | 38 | $ 1.80 | $ 68.40 | 5.40 |
| 2477 | CAP SCREW | 54 | $ 0.08 | $ 4.32 | - | - | | | | | $ 0.08 | 54 | $ 4.32 | 2477 | 71 | $ 0.08 | $ 5.68 | (1.36) |
| 2478 | PLUG | 27 | $ 0.25 | $ 6.75 | - | - | | | | | $ 0.25 | 27 | $ 6.75 | 2478 | 27 | $ 0.25 | $ 6.75 | $ - |
| 2479 | LOCK PIN | 8 | $ 1.18 | $ 9.44 | - | - | | | | | $ 1.18 | 8 | $ 9.44 | 2479 | 8 | $ 1.18 | $ 9.44 | $ - |
| 2480 | KEY | 135 | $ 0.38 | $ 51.30 | - | - | | | | | $ 0.38 | 135 | $ 51.30 | 2480 | 137 | $ 0.38 | $ 52.06 | (0.76) |
| 2481 | KEY | 28 | $ 1.55 | $ 43.40 | - | - | | | | | $ 1.55 | 28 | $ 43.40 | 2481 | 27 | $ 1.55 | $ 41.85 | 1.55 |
| 2482 | KEY | 212 | $ 0.88 | $ 186.56 | - | - | | | 232 | 17 | $ 0.88 | (3) | $ (2.64) | 2482 | - | $ 0.66 | $ - | $ (2.64) |
| 2483 | LOCK | 10 | $ 0.04 | $ 0.40 | - | - | | | | | $ 0.04 | 10 | $ 0.40 | 2483 | 10 | $ 0.04 | $ 0.40 | $ - |
| 2484 | KEY | 67 | $ 1.41 | $ 94.47 | - | - | | | | | $ 1.41 | 67 | $ 94.47 | 2484 | 67 | $ 1.41 | $ 94.47 | $ - |
| 2485 | LOCK LEVER | 90 | $ 2.84 | $ 255.60 | - | - | | | | | $ 2.84 | 90 | $ 255.60 | 2485 | 91 | $ 2.84 | $ 258.44 | (2.84) |
| 2486 | KEY | 242 | $ 0.18 | $ 43.56 | 90 | - | | | | | $ 0.18 | 332 | $ 59.76 | 2486 | 336 | $ 0.18 | $ 60.48 | (0.72) |
| 2487 | LOCK KEY | 146 | $ 1.24 | $ 181.04 | - | - | | | | | $ 1.24 | 146 | $ 181.04 | 2487 | 141 | $ 1.24 | $ 174.84 | 6.20 |
| 2488 | FLAT HEAD CAP SCREW | 199 | $ 0.02 | $ 3.98 | - | - | | | | | $ 0.02 | 199 | $ 3.98 | 2488 | 200 | $ 0.02 | $ 4.00 | (0.02) |
| 2489 | SHFCS | 209 | $ 0.20 | $ 41.80 | - | - | | | | | $ 0.20 | 209 | $ 41.80 | 2489 | 1,314 | $ 0.20 | $ 262.80 | (221.00) |
| 2490 | SET SCREW DOG POINT | - | $ 0.33 | $ - | - | - | | | | | $ 0.33 | - | $ - | 2490 | 25 | $ 0.33 | $ 8.25 | (8.25) |
| 2491 | SET SCREW | 1,312 | $ 0.41 | $ 537.92 | - | - | | | | 156 | $ 0.41 | 1,468 | $ 601.88 | 2491 | 2,528 | $ 0.41 | $ 1,036.48 | (434.60) |
| 2492 | SET SCREW | 33 | $ 0.06 | $ 1.98 | - | - | 34 | | | | $ 0.06 | (1) | $ (0.06) | 2492 | 32 | $ 0.06 | $ 1.92 | (1.98) |
| 2493 | CUP POINT SET SCREW | 424 | $ 0.07 | $ 29.68 | - | - | | | | | $ 0.07 | 424 | $ 29.68 | 2493 | 423 | $ 0.07 | $ 29.61 | 0.07 |

| ATPS | Description | 10/2/2014 QOH | 10/2/2014 UNIT COST | 10/2/2014 VOH | ADD: 8/14/2014- SOLD QTY | ADD: 8/14/2014- USAGE QTY | LESS: 8/14/2014- INVT CHG | LESS: 8/14/2014- PO RECVD | LESS: 8/14/2014- RECVD FR SH ORD | ADD: 8/14/2014- ISSUE TO WO | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | ROLLBACK 8/14/2014 VOH | ATPS | FROM: ATSCO 8/14/2014 QOH | FROM: ATSCO 8/14/2014 AVG COST | FROM: ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2494 | SCREW | 262 | $ 0.02 | $ 5.24 | - | - | | | | | $ 0.02 | 262 | $ 5.24 | 2494 | 275 | $ 0.02 | $ 5.50 | (0.26) |
| 2495 | SCREW | 143 | $ 1.73 | $ 247.39 | - | - | | | | | $ 1.73 | 143 | $ 247.39 | 2495 | 145 | $ 1.73 | $ 250.85 | (3.46) |
| 2496 | SET SCREW | 505 | $ 0.06 | $ 30.30 | - | - | | | | | $ 0.06 | 505 | $ 30.30 | 2496 | 512 | $ 0.06 | $ 30.72 | (0.42) |
| 2499 | SET SCREW | 214 | $ 0.07 | $ 14.98 | - | - | | | | | $ 0.07 | 214 | $ 14.98 | 2499 | 221 | $ 0.07 | $ 15.47 | (0.49) |
| 2500 | BALL RETAINER | 514 | $ 0.08 | $ 41.12 | - | - | | | | | $ 0.08 | 514 | $ 41.12 | 2500 | 643 | $ 0.08 | $ 51.44 | (10.32) |
| 2501 | SCREW, SFHSC | 142 | $ 0.30 | $ 42.60 | - | - | | | | | $ 0.30 | 142 | $ 42.60 | 2501 | 148 | $ 0.30 | $ 44.40 | (1.80) |
| 2502 | SCREW,SFHSC | 8 | $ 1.45 | $ 11.60 | - | - | | | | | $ 1.45 | 8 | $ 11.60 | 2502 | 8 | $ 1.45 | $ 11.60 | - |
| 2503 | SCREW, SFHSC | 4 | $ 1.51 | $ 6.04 | - | - | | | | | $ 1.51 | 4 | $ 6.04 | 2503 | 4 | $ 1.51 | $ 6.04 | - |
| 2504 | SCREW, SFHCS | 11 | $ 1.41 | $ 15.51 | - | - | | | | | $ 1.41 | 11 | $ 15.51 | 2504 | 11 | $ 1.41 | $ 15.51 | - |
| 2505 | SCREW, SFHCS | 2 | $ 1.44 | $ 2.88 | - | - | | | | | $ 1.44 | 2 | $ 2.88 | 2505 | 2 | $ 1.44 | $ 2.88 | - |
| 2506 | LEVER | 14 | $ 5.32 | $ 74.48 | - | - | | | | | $ 5.32 | 14 | $ 74.48 | 2506 | 14 | $ 5.32 | $ 74.48 | - |
| 2507 | LEVER | 10 | $ 5.28 | $ 52.80 | - | - | | | | | $ 5.28 | 10 | $ 52.80 | 2507 | 10 | $ 5.28 | $ 52.80 | - |
| 2508 | LEVER | 189 | $ 2.57 | $ 485.73 | 1 | - | | | | | $ 2.57 | 190 | $ 488.30 | 2508 | 188 | $ 2.57 | $ 483.16 | 5.14 |
| 2509 | 203 | 87 | $ 2.03 | $ 176.61 | - | - | | | | | $ 2.03 | 87 | $ 176.61 | 2509 | 44 | $ 2.03 | $ 89.32 | 87.29 |
| 2511 | CAM | 1 | $ 15.60 | $ 15.60 | - | - | | | | | $ 15.60 | 1 | $ 15.60 | 2511 | 2 | $ 15.60 | $ 31.20 | (15.60) |
| 2512 | CAM | 130 | $ 3.15 | $ 409.50 | - | - | | | | | $ 3.15 | 130 | $ 409.50 | 2512 | 131 | $ 3.15 | $ 412.65 | (3.15) |
| 2514 | LEVER | 154 | $ 2.38 | $ 366.52 | - | - | | | | | $ 2.38 | 154 | $ 366.52 | 2514 | 155 | $ 2.38 | $ 368.90 | (2.38) |
| 2515 | SAFETY PAWL | 566 | $ 1.59 | $ 899.94 | - | - | | | | | $ 1.59 | 566 | $ 899.94 | 2515 | 570 | $ 1.59 | $ 906.30 | (6.36) |
| 2519 | CLAMP | 219 | $ 4.80 | $ 1,051.20 | - | - | | | | | $ 4.80 | 219 | $ 1,051.20 | 2519 | 231 | $ 4.80 | $ 1,108.80 | (57.60) |
| 2520 | SPIROLOX RING | - | $ 1.50 | $ - | - | - | | | | | $ 1.50 | - | $ - | 2520 | 1 | $ 1.50 | $ 1.50 | (1.50) |
| 2521 | RING | 428 | $ 0.20 | $ 85.60 | - | - | | | | | $ 0.20 | 428 | $ 85.60 | 2521 | 426 | $ 0.20 | $ 85.20 | 0.40 |
| 2522 | BUSHING | 1 | $ 5.01 | $ 5.01 | - | - | | | | | $ 5.01 | 1 | $ 5.01 | 2522 | 24 | $ 5.01 | $ 120.24 | (115.23) |
| 2525 | GRIP | 48 | $ 1.78 | $ 85.44 | - | - | | | | | $ 1.78 | 48 | $ 85.44 | 2525 | 50 | $ 1.78 | $ 89.00 | (3.56) |
| 2527 | HANDLE GRIP | 438 | $ 2.36 | $ 1,033.68 | - | - | | | | | $ 2.36 | 438 | $ 1,033.68 | 2527 | 443 | $ 2.36 | $ 1,045.48 | (11.80) |
| 2528 | HEAD BLOCK | - | $ 19.46 | $ - | - | - | | | | | $ 19.46 | - | $ - | 2528 | 5 | $ 19.46 | $ 97.30 | (97.30) |
| 2529 | HEAD BLOCK | 14 | $ 20.61 | $ 288.54 | - | - | | | | | $ 20.61 | 14 | $ 288.54 | 2529 | 14 | $ 20.61 | $ 288.54 | - |
| 2530 | HEAD BLOCK | 1 | $ 16.45 | $ 16.45 | - | - | | | | | $ 16.45 | 1 | $ 16.45 | 2530 | 1 | $ 16.45 | $ 16.45 | - |
| 2531 | BACKHEAD | - | $ 16.14 | $ - | - | - | | | | | $ 16.14 | - | $ - | 2531 | 1 | $ 16.14 | $ 16.14 | (16.14) |
| 2532 | BACKHEAD | 2 | $ 14.38 | $ 28.76 | - | - | | | | | $ 14.38 | 2 | $ 28.76 | 2532 | 1 | $ 14.38 | $ 14.38 | 14.38 |
| 2533 | BACKHEAD | 143 | $ 4.97 | $ 710.71 | - | - | | | | | $ 4.97 | 143 | $ 710.71 | 2533 | 143 | $ 4.97 | $ 710.71 | - |
| 2534 | HEAD BLOCK | 81 | $ 13.97 | $ 1,131.57 | - | - | | | | | $ 13.97 | 81 | $ 1,131.57 | 2534 | 18 | $ 13.97 | $ 251.46 | 880.11 |
| 2536 | BACKHEAD | 143 | $ 5.86 | $ 837.98 | - | - | | | | | $ 5.86 | 143 | $ 837.98 | 2536 | 146 | $ 5.86 | $ 855.56 | (17.58) |
| 2539 | BACKHEAD | 1 | $ 26.99 | $ 26.99 | - | - | | | | | $ 26.99 | 1 | $ 26.99 | 2539 | 1 | $ 26.99 | $ 26.99 | - |
| 2540 | BACKHEAD | 27 | $ 7.13 | $ 192.51 | - | - | | | | | $ 7.13 | 27 | $ 192.51 | 2540 | 28 | $ 7.13 | $ 199.64 | (7.13) |
| 2542 | BACKHEAD | 1 | $ 7.40 | $ 7.40 | - | - | | | | | $ 7.40 | 1 | $ 7.40 | 2542 | - | $ 7.40 | $ - | 7.40 |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| | | 10/2/2014 | 10/2/2014 UNIT | 10/2/2014 | 9/5/2014 SOLD | 9/5/2014 USAGE | 9/5/2014 INVT | 9/5/2014 PO | 9/5/2014 RECVD FR | 8/14/2014 ISSUE | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: ATSCO 8/14/2014 | FROM: ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2545 | BACKHEAD | 14 | 18.17 | 254.38 | - | - | | | | | 18.17 | 14 | 254.38 | 2545 | 14 | 18.17 | 254.38 | - |
| 2546 | GOVERNOR HOUSING | 8 | 5.86 | 46.88 | - | - | | | | | 5.86 | 8 | 46.88 | 2546 | 8 | 5.86 | 46.88 | - |
| 2547 | BACKHEAD | 19 | 4.11 | 78.09 | 8 | - | | | | | 4.11 | 27 | 110.97 | 2547 | 33 | 4.11 | 135.63 | (24.66) |
| 2554 | BACKHEAD | - | 8.55 | - | - | - | | | | | 8.55 | - | - | 2554 | 1 | 8.55 | 8.55 | (8.55) |
| 2556 | BACKHEAD STEEL | 81 | 11.38 | 921.78 | - | - | | | | | 11.38 | 81 | 921.78 | 2556 | 81 | 11.38 | 921.78 | - |
| 2557 | BACKHEAD | 31 | 9.22 | 285.82 | - | - | | | | | 9.22 | 31 | 285.82 | 2557 | 31 | 9.22 | 285.82 | - |
| 2558 | BACKHEAD | 39 | 3.13 | 122.07 | - | - | | | | 50 | 3.13 | 89 | 278.57 | 2558 | 96 | 3.13 | 300.48 | (21.91) |
| 2559 | SPACER, BACKHEAD | 205 | 1.09 | 223.45 | - | - | | | | 50 | 1.09 | 255 | 277.95 | 2559 | 288 | 1.09 | 313.92 | (35.97) |
| 2561 | HEAD BLOCK | 8 | 66.30 | 530.40 | - | - | | | | | 66.30 | 8 | 530.40 | 2561 | 8 | 66.30 | 530.40 | - |
| 2565 | CAP | 6 | 11.69 | 70.14 | - | - | | | | | 11.69 | 6 | 70.14 | 2565 | 6 | 11.69 | 70.14 | - |
| 2566 | BACKHEAD | 2 | 34.14 | 68.28 | - | - | | | | | 34.14 | 2 | 68.28 | 2566 | 2 | 34.14 | 68.28 | - |
| 2567 | INSERT | 1 | 38.99 | 38.99 | - | - | | | | | 38.99 | 1 | 38.99 | 2567 | 1 | 38.99 | 38.99 | - |
| 2573 | RET LOCK | 80 | 1.25 | 100.00 | - | - | | | | | 1.25 | 80 | 100.00 | 2573 | 80 | 1.25 | 100.00 | - |
| 2582 | LINER | 19 | 18.01 | 342.19 | - | - | | | | | 18.01 | 19 | 342.19 | 2582 | 19 | 18.01 | 342.19 | - |
| 2583 | CYLINDER | 72 | 17.45 | 1,256.40 | - | - | | | | | 17.45 | 72 | 1,256.40 | 2583 | 82 | 17.45 | 1,430.90 | (174.50) |
| 2584 | CYLINDER | 25 | 32.94 | 823.50 | - | - | | | | | 32.94 | 25 | 823.50 | 2584 | 25 | 32.94 | 823.50 | - |
| 2587 | CYLINDER | 27 | 32.94 | 889.38 | - | - | | | | | 32.94 | 27 | 889.38 | 2587 | 28 | 32.94 | 922.32 | (32.94) |
| 2588 | LINER | 59 | 22.51 | 1,328.09 | 24 | - | | | | | 22.51 | 83 | 1,868.33 | 2588 | 83 | 22.51 | 1,868.33 | - |
| 2590 | CYLINDER | 23 | 50.56 | 1,162.88 | - | - | | | | | 50.56 | 23 | 1,162.88 | 2590 | 23 | 50.56 | 1,162.88 | - |
| 2593 | LINER | - | 13.71 | - | - | - | | | | | 13.71 | - | - | 2593 | 1 | 13.71 | 13.71 | (13.71) |
| 2594 | LINER | 11 | 22.71 | 249.81 | - | - | | | | | 22.71 | 11 | 249.81 | 2594 | 12 | 22.71 | 272.52 | (22.71) |
| 2596 | LINER | 40 | 35.70 | 1,428.00 | 3 | - | | | | | 35.70 | 43 | 1,535.10 | 2596 | 43 | 35.70 | 1,535.10 | - |
| 2597 | LINER | 24 | 20.13 | 483.12 | - | - | | | | | 20.13 | 24 | 483.12 | 2597 | 23 | 20.13 | 462.99 | 20.13 |
| 2598 | LINER | 9 | 14.44 | 129.96 | 14 | - | | | | | 14.44 | 23 | 332.12 | 2598 | 29 | 14.44 | 418.76 | (86.64) |
| 2599 | LINER | - | 14.59 | - | 31 | - | 2 | 0 | | | 14.59 | 29 | 423.11 | 2599 | 31 | 14.59 | 452.29 | (29.18) |
| 2605 | LINER | 72 | 14.38 | 1,035.36 | - | - | | | | | 14.38 | 72 | 1,035.36 | 2605 | 72 | 14.38 | 1,035.36 | - |
| 2607 | CYLINDER | 51 | 29.78 | 1,518.78 | - | - | | | | 50 | 29.78 | 101 | 3,007.78 | 2607 | 111 | 29.78 | 3,305.58 | (297.80) |
| 2609 | BARREL | 7 | 93.62 | 655.34 | - | - | | | | | 93.62 | 7 | 655.34 | 2609 | 8 | 93.62 | 748.96 | (93.62) |
| 2610 | HOUSING | 13 | 25.18 | 327.34 | - | - | | | | | 25.18 | 13 | 327.34 | 2610 | 13 | 25.18 | 327.34 | - |
| 2611 | BARREK | - | 53.78 | - | - | - | | | | | 53.78 | - | - | 2611 | 1 | 53.78 | 53.78 | (53.78) |
| 2612 | HOUSING | 2 | 21.26 | 42.52 | - | - | | | | | 21.26 | 2 | 42.52 | 2612 | 1 | 21.26 | 21.26 | 21.26 |
| 2613 | HOUSING | 73 | 25.15 | 1,835.95 | - | - | | | | | 25.15 | 73 | 1,835.95 | 2613 | 73 | 25.15 | 1,835.95 | - |
| 2614 | HOUSING | 5 | 7.87 | 39.35 | - | - | | | | | 7.87 | 5 | 39.35 | 2614 | - | 7.87 | - | 39.35 |
| 2617 | MOTOR HOUSING | 2 | 9.31 | 18.62 | - | - | | | | | 9.31 | 2 | 18.62 | 2617 | 2 | 9.31 | 18.62 | - |
| 2618 | HOUSING | - | 14.80 | - | - | - | | | | | 14.80 | - | - | 2618 | 8 | 14.80 | 118.40 | (118.40) |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH | UNIT COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/2/2014 | 10/2/2014 | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | |
| 2620 | SLEEVE | 30 | $ 1.77 | $ 53.10 | - | - | | | | | $ 1.77 | 30 | $ 53.10 | 2620 | 30 | $ 1.77 | $ 53.10 | $ - |
| 2621 | MOTOR HOUSING | 36 | $ 15.53 | $ 559.08 | - | - | | | | | $ 15.53 | 36 | $ 559.08 | 2621 | 37 | $ 15.53 | $ 574.61 | $ (15.53) |
| 2622 | MOTOR HOUSING | 9 | $ 24.46 | $ 220.14 | - | - | | | | | $ 24.46 | 9 | $ 220.14 | 2622 | 9 | $ 24.46 | $ 220.14 | $ - |
| 2624 | MOTOR HOUSING | 8 | $ 57.15 | $ 457.20 | - | - | | | | | $ 57.15 | 8 | $ 457.20 | 2624 | 8 | $ 57.15 | $ 457.20 | $ - |
| 2625 | BARREL | 4 | $ 160.76 | $ 643.04 | - | - | | | 50 | 46 | $ 160.76 | - | $ - | 2625 | - | $ 160.85 | $ - | $ - |
| 2629 | BARREL | 5 | $ 141.14 | $ 705.70 | - | - | | | | | $ 141.14 | 5 | $ 705.70 | 2629 | 5 | $ 141.14 | $ 705.70 | $ - |
| 2633 | MOTOR HOUSING | 13 | $ 37.76 | $ 490.88 | - | - | | | | | $ 37.76 | 13 | $ 490.88 | 2633 | 13 | $ 37.76 | $ 490.88 | $ - |
| 2634 | HOUSING | 28 | $ 20.85 | $ 583.80 | - | - | | | | | $ 20.85 | 28 | $ 583.80 | 2634 | 28 | $ 20.85 | $ 583.80 | $ - |
| 2635 | HOUSING | 34 | $ 38.16 | $ 1,297.44 | - | - | | | | | $ 38.16 | 34 | $ 1,297.44 | 2635 | 33 | $ 38.16 | $ 1,259.28 | $ 38.16 |
| 2638 | HOUSING | - | $ 9.00 | $ - | 4 | - | | | | | $ 9.00 | 4 | $ 36.00 | 2638 | 5 | $ 9.00 | $ 45.00 | $ (9.00) |
| 2645 | BARREL | 5 | $ 60.31 | $ 301.55 | - | - | | | | | $ 60.31 | 5 | $ 301.55 | 2645 | 5 | $ 60.31 | $ 301.55 | $ - |
| 2647 | MOTOR HOUSING | - | $ 16.76 | $ - | - | - | | | | | $ 16.76 | - | $ - | 2647 | 1 | $ 16.76 | $ 16.76 | $ (16.76) |
| 2648 | MOTOR HSG R.A. FRONT | 60 | $ 8.53 | $ 511.80 | 2 | - | | | | | $ 8.53 | 62 | $ 528.86 | 2648 | 64 | $ 8.53 | $ 545.92 | $ (17.05) |
| 2651 | SPEC HOUSING | 12 | $ 19.50 | $ 234.00 | - | - | | | | | $ 19.50 | 12 | $ 234.00 | 2651 | 9 | $ 19.50 | $ 175.50 | $ 58.50 |
| 2652 | BARREL | 18 | $ 61.73 | $ 1,111.14 | - | - | | | | | $ 61.73 | 18 | $ 1,111.14 | 2652 | 19 | $ 61.73 | $ 1,172.87 | $ (61.73) |
| 2653 | BARREL | 2 | $ 57.46 | $ 114.92 | - | - | | | | | $ 57.46 | 2 | $ 114.92 | 2653 | 2 | $ 57.46 | $ 114.92 | $ - |
| 2655 | BARREL | 10 | $ 63.66 | $ 636.60 | - | - | | | | | $ 63.66 | 10 | $ 636.60 | 2655 | 10 | $ 63.66 | $ 636.60 | $ - |
| 2656 | BARREL | 3 | $ 133.96 | $ 401.88 | - | - | | | | | $ 133.96 | 3 | $ 401.88 | 2656 | 3 | $ 133.96 | $ 401.88 | $ - |
| 2657 | HANDLE | 4 | $ 38.63 | $ 154.52 | - | - | | | | 100 | $ 38.63 | 104 | $ 4,017.52 | 2657 | 104 | $ 38.63 | $ 4,017.52 | $ - |
| 2661 | BARREL | 1 | $ 174.40 | $ 174.40 | - | - | | | | | $ 174.40 | 1 | $ 174.40 | 2661 | 1 | $ 174.40 | $ 174.40 | $ - |
| 2666 | MOTOR HOUSING | 100 | $ 55.71 | $ 5,571.00 | - | - | | | 105 | 111 | $ 58.45 | 106 | $ 6,195.70 | 2666 | 107 | $ 58.45 | $ 6,254.15 | $ (58.45) |
| 2668 | BARREL | 2 | $ 51.73 | $ 103.46 | - | - | | | | | $ 51.73 | 2 | $ 103.46 | 2668 | 2 | $ 51.73 | $ 103.46 | $ - |
| 2670 | LINER INSERT | 1 | $ 8.73 | $ 8.73 | - | - | | | | | $ 8.73 | 1 | $ 8.73 | 2670 | 1 | $ 8.73 | $ 8.73 | $ - |
| 2671 | LINER INSERT | 2 | $ 12.36 | $ 24.72 | - | - | | | | | $ 12.36 | 2 | $ 24.72 | 2671 | 2 | $ 12.36 | $ 24.72 | $ - |
| 2673 | VALVE ASSY. | 2 | $ 2.59 | $ 5.18 | - | - | | | | | $ 2.59 | 2 | $ 5.18 | 2673 | 2 | $ 2.59 | $ 5.18 | $ - |
| 2674 | THROTTLE VALVE ASSY. | 60 | $ 5.61 | $ 336.60 | 2 | - | | | | | $ 5.61 | 62 | $ 347.82 | 2674 | 74 | $ 5.61 | $ 415.14 | $ (67.32) |
| 2675 | CYLINDER DOWEL | 27 | $ 1.94 | $ 52.38 | - | - | | | | | $ 1.94 | 27 | $ 52.38 | 2675 | 27 | $ 1.94 | $ 52.38 | $ - |
| 2676 | DOWEL | 117 | $ 0.22 | $ 25.74 | - | - | | | | | $ 0.22 | 117 | $ 25.74 | 2676 | 119 | $ 0.22 | $ 26.18 | $ (0.44) |
| 2677 | LINER KEY | 181 | $ 0.19 | $ 34.39 | 6 | - | | | | | $ 0.19 | 187 | $ 35.53 | 2677 | 181 | $ 0.19 | $ 34.39 | $ 1.14 |
| 2678 | CYLINDER DOWEL | 47 | $ 1.56 | $ 73.32 | - | - | | | | | $ 1.56 | 47 | $ 73.32 | 2678 | 47 | $ 1.56 | $ 73.32 | $ - |
| 2679 | LINER KEY | 123 | $ 0.27 | $ 33.21 | - | - | | | | | $ 0.27 | 123 | $ 33.21 | 2679 | 122 | $ 0.27 | $ 32.94 | $ 0.27 |
| 2680 | CYLINDER KEY | 24 | $ 0.81 | $ 19.44 | - | - | | | | | $ 0.81 | 24 | $ 19.44 | 2680 | 35 | $ 0.81 | $ 28.35 | $ (8.91) |
| 2681 | DOWEL | 353 | $ 0.62 | $ 218.86 | - | - | | | | 50 | $ 0.62 | 403 | $ 249.86 | 2681 | 439 | $ 0.62 | $ 272.18 | $ (22.32) |
| 2682 | O RING | 199 | $ 0.18 | $ 35.82 | - | - | | | | 0 | $ 0.18 | 199 | $ 35.82 | 2682 | 199 | $ 0.18 | $ 35.82 | $ - |
| 2683 | O RING | 171 | $ 0.24 | $ 41.04 | - | - | | | | | $ 0.24 | 171 | $ 41.04 | 2683 | 171 | $ 0.24 | $ 41.04 | $ - |

| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | ATSCO 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 2684 | O RING | 1,272 | $ 0.02 | $ 25.44 | - | - | | | | | $ 0.02 | 1,272 | $ 25.44 | 2684 | 1,272 | $ 0.02 | $ 25.44 | $ - |
| 2685 | O RING | 270 | $ 0.07 | $ 18.90 | - | - | | | | | $ 0.07 | 270 | $ 18.90 | 2685 | 270 | $ 0.07 | $ 18.90 | $ - |
| 2686 | O RING | 1,039 | $ 0.02 | $ 20.78 | 32 | - | | | | 290 | $ 0.02 | 1,361 | $ 27.22 | 2686 | 1,039 | $ 0.02 | $ 20.78 | $ 6.44 |
| 2687 | O RING - QUAD | 10 | $ 0.12 | $ 1.20 | - | - | | | | | $ 0.12 | 10 | $ 1.20 | 2687 | 10 | $ 0.12 | $ 1.20 | $ - |
| 2688 | O RING | 123 | $ 0.02 | $ 2.46 | - | - | | | | | $ 0.02 | 123 | $ 2.46 | 2688 | 123 | $ 0.02 | $ 2.46 | $ - |
| 2689 | O RING | 223 | $ 0.09 | $ 20.07 | - | - | | | | | $ 0.09 | 223 | $ 20.07 | 2689 | 223 | $ 0.09 | $ 20.07 | $ - |
| 2690 | O RING | 12 | $ 0.06 | $ 0.72 | - | - | | | | | $ 0.06 | 12 | $ 0.72 | 2690 | 12 | $ 0.06 | $ 0.72 | $ - |
| 2691 | O RING | 220 | $ 0.06 | $ 13.20 | - | - | | | | | $ 0.06 | 220 | $ 13.20 | 2691 | 220 | $ 0.06 | $ 13.20 | $ - |
| 2692 | O RING | 157 | $ 0.05 | $ 7.85 | - | - | | | | | $ 0.05 | 157 | $ 7.85 | 2692 | 157 | $ 0.05 | $ 7.85 | $ - |
| 2693 | O RING | 170 | $ 0.03 | $ 5.10 | - | - | | | | | $ 0.03 | 170 | $ 5.10 | 2693 | 170 | $ 0.03 | $ 5.10 | $ - |
| 2694 | O RING | 314 | $ 0.60 | $ 188.40 | - | - | | | | | $ 0.60 | 314 | $ 188.40 | 2694 | 336 | $ 0.60 | $ 201.60 | $ (13.20) |
| 2695 | O RING | 99 | $ 0.02 | $ 1.98 | - | - | | | | | $ 0.02 | 99 | $ 1.98 | 2695 | 109 | $ 0.02 | $ 2.18 | $ (0.20) |
| 2696 | O RING | 582 | $ 0.02 | $ 11.64 | - | - | | | | | $ 0.02 | 582 | $ 11.64 | 2696 | 582 | $ 0.02 | $ 11.64 | $ - |
| 2697 | O RING | 116 | $ 0.49 | $ 56.84 | - | - | | | | | $ 0.49 | 116 | $ 56.84 | 2697 | 116 | $ 0.49 | $ 56.84 | $ - |
| 2698 | O RING | 137 | $ 0.03 | $ 4.11 | - | - | | | | | $ 0.03 | 137 | $ 4.11 | 2698 | 137 | $ 0.03 | $ 4.11 | $ - |
| 2701 | O RING | 1,032 | $ 0.02 | $ 20.64 | - | - | | | | 691 | $ 0.02 | 1,723 | $ 34.46 | 2701 | 1,032 | $ 0.02 | $ 20.64 | $ 13.82 |
| 2702 | O RING | 247 | $ 0.06 | $ 14.82 | - | - | | | | | $ 0.06 | 247 | $ 14.82 | 2702 | 247 | $ 0.06 | $ 14.82 | $ - |
| 2703 | O RING | 191 | $ 0.09 | $ 17.19 | - | - | | | | | $ 0.09 | 191 | $ 17.19 | 2703 | 191 | $ 0.09 | $ 17.19 | $ - |
| 2704 | O RING | 81 | $ 0.12 | $ 9.72 | - | - | | | | | $ 0.12 | 81 | $ 9.72 | 2704 | 81 | $ 0.12 | $ 9.72 | $ - |
| 2705 | O RING | 753 | $ 0.03 | $ 22.59 | - | - | | | | | $ 0.03 | 753 | $ 22.59 | 2705 | 763 | $ 0.03 | $ 22.89 | $ (0.30) |
| 2706 | O RING | 109 | $ 0.21 | $ 22.89 | - | - | | | | 100 | $ 0.21 | 209 | $ 43.89 | 2706 | 109 | $ 0.21 | $ 22.89 | $ 21.00 |
| 2707 | O RING | 181 | $ 0.03 | $ 5.43 | - | - | | | | | $ 0.03 | 181 | $ 5.43 | 2707 | 181 | $ 0.03 | $ 5.43 | $ - |
| 2708 | O RING | 166 | $ 0.02 | $ 3.32 | - | - | | | | | $ 0.02 | 166 | $ 3.32 | 2708 | 166 | $ 0.02 | $ 3.32 | $ - |
| 2709 | O RING | 293 | $ 0.02 | $ 5.86 | - | - | | | | | $ 0.02 | 293 | $ 5.86 | 2709 | 293 | $ 0.02 | $ 5.86 | $ - |
| 2710 | O RING | 6 | $ 0.02 | $ 0.12 | - | - | | | | | $ 0.02 | 6 | $ 0.12 | 2710 | 6 | $ 0.02 | $ 0.12 | $ - |
| 2712 | O RING | 91 | $ 0.03 | $ 2.73 | - | - | | | | | $ 0.03 | 91 | $ 2.73 | 2712 | 91 | $ 0.03 | $ 2.73 | $ - |
| 2713 | O RING | 379 | $ 0.17 | $ 64.43 | - | - | | | | | $ 0.17 | 379 | $ 64.43 | 2713 | 379 | $ 0.17 | $ 64.43 | $ - |
| 2714 | O RING | 152 | $ 0.02 | $ 3.04 | - | - | | | | | $ 0.02 | 152 | $ 3.04 | 2714 | 152 | $ 0.02 | $ 3.04 | $ - |
| 2715 | O RING | 55 | $ 0.17 | $ 9.35 | - | - | | | | | $ 0.17 | 55 | $ 9.35 | 2715 | 55 | $ 0.17 | $ 9.35 | $ - |
| 2716 | O RING | 70 | $ 0.10 | $ 7.00 | - | - | | | | | $ 0.10 | 70 | $ 7.00 | 2716 | 70 | $ 0.10 | $ 7.00 | $ - |
| 2717 | O RING | 63 | $ 0.09 | $ 5.67 | - | - | | | | | $ 0.09 | 63 | $ 5.67 | 2717 | 63 | $ 0.09 | $ 5.67 | $ - |
| 2720 | O RING | 8 | $ 0.28 | $ 2.24 | - | - | | | | | $ 0.28 | 8 | $ 2.24 | 2720 | 8 | $ 0.28 | $ 2.24 | $ - |
| 2721 | O RING | 9 | $ 0.28 | $ 2.52 | - | - | | | | | $ 0.28 | 9 | $ 2.52 | 2721 | 9 | $ 0.28 | $ 2.52 | $ - |
| 2722 | O RING | 128 | $ 0.07 | $ 8.96 | - | - | | | | 100 | $ 0.07 | 228 | $ 15.96 | 2722 | 128 | $ 0.07 | $ 8.96 | $ 7.00 |
| 2723 | O RING | 35 | $ 0.07 | $ 2.45 | - | - | | | | | $ 0.07 | 35 | $ 2.45 | 2723 | 35 | $ 0.07 | $ 2.45 | $ - |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

ADD: 8/14/2014- ADD: 8/14/2014- LESS: 8/14/2014- LESS: 8/14/2014- LESS: 8/14/2014- ADD: 8/14/2014-

| HY-TECH MACHINE INC | | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | | FROM: | FROM: | FROM: | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | | |
| | | | | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | ROLLBACK | ROLLBACK | | ATSCO | ATSCO | ATSCO | $ var |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2724 | O RING | 212 | $ 0.18 | $ 38.16 | - | - | | | | | $ 0.18 | 212 | $ 38.16 | 2724 | 212 | $ 0.18 | $ 38.16 | $ - |
| 2725 | O RING | 240 | $ 0.03 | $ 7.20 | - | - | | | | 22 | $ 0.03 | 262 | $ 7.86 | 2725 | 240 | $ 0.03 | $ 7.20 | $ 0.66 |
| 2726 | O RING | 637 | $ 0.09 | $ 57.33 | - | - | | | | 17 | $ 0.09 | 654 | $ 58.86 | 2726 | 637 | $ 0.09 | $ 57.33 | $ 1.53 |
| 2727 | O RING | 97 | $ 0.04 | $ 3.88 | - | - | | | | | $ 0.04 | 97 | $ 3.88 | 2727 | 97 | $ 0.04 | $ 3.88 | $ - |
| 2728 | O RING | 335 | $ 0.03 | $ 10.05 | - | - | | | | | $ 0.03 | 335 | $ 10.05 | 2728 | 335 | $ 0.03 | $ 10.05 | $ - |
| 2729 | O RING | 15 | $ 0.09 | $ 1.35 | - | - | | | | | $ 0.09 | 15 | $ 1.35 | 2729 | 15 | $ 0.09 | $ 1.35 | $ - |
| 2730 | O RING | 67 | $ 0.11 | $ 7.37 | - | - | | | | | $ 0.11 | 67 | $ 7.37 | 2730 | 67 | $ 0.11 | $ 7.37 | $ - |
| 2731 | O RING | 8 | $ 0.32 | $ 2.56 | - | - | | | | | $ 0.32 | 8 | $ 2.56 | 2731 | 8 | $ 0.32 | $ 2.56 | $ - |
| 2733 | O RING | 42 | $ 0.15 | $ 6.30 | - | - | | | | | $ 0.15 | 42 | $ 6.30 | 2733 | 42 | $ 0.15 | $ 6.30 | $ - |
| 2734 | O RING | 389 | $ 0.30 | $ 116.70 | - | - | | | | | $ 0.30 | 389 | $ 116.70 | 2734 | 389 | $ 0.30 | $ 116.70 | $ - |
| 2735 | O RING | 1,503 | $ 0.13 | $ 195.39 | - | - | | | | 56 | $ 0.13 | 1,559 | $ 202.67 | 2735 | 1,503 | $ 0.13 | $ 195.39 | $ 7.28 |
| 2737 | O RING | 62 | $ 0.15 | $ 9.30 | - | - | | | | | $ 0.15 | 62 | $ 9.30 | 2737 | 62 | $ 0.15 | $ 9.30 | $ - |
| 2738 | O RING | 408 | $ 0.13 | $ 53.04 | - | - | | | | | $ 0.13 | 408 | $ 53.04 | 2738 | 408 | $ 0.13 | $ 53.04 | $ - |
| 2739 | O RING | 234 | $ 0.16 | $ 37.44 | - | - | | | | | $ 0.16 | 234 | $ 37.44 | 2739 | 234 | $ 0.16 | $ 37.44 | $ - |
| 2740 | O RING | 83 | $ 0.01 | $ 0.83 | - | - | | | | | $ 0.01 | 83 | $ 0.83 | 2740 | 83 | $ 0.01 | $ 0.83 | $ - |
| 2741 | O RING | 335 | $ 0.03 | $ 10.05 | 112 | - | | | | | $ 0.03 | 447 | $ 13.41 | 2741 | 335 | $ 0.03 | $ 10.05 | $ 3.36 |
| 2742 | O RING | 484 | $ 0.02 | $ 9.68 | - | - | | | | | $ 0.02 | 484 | $ 9.68 | 2742 | 484 | $ 0.02 | $ 9.68 | $ - |
| 2743 | O RING | 594 | $ 0.02 | $ 11.88 | - | - | | | | | $ 0.02 | 594 | $ 11.88 | 2743 | 604 | $ 0.02 | $ 12.08 | $ (0.20) |
| 2744 | O RING | 69 | $ 0.27 | $ 18.63 | - | - | | | | | $ 0.27 | 69 | $ 18.63 | 2744 | 69 | $ 0.27 | $ 18.63 | $ - |
| 2745 | O RING | - | $ 0.27 | $ - | - | - | | | | | $ 0.27 | - | $ - | 2745 | 489 | $ 0.27 | $ 132.03 | $ (132.03) |
| 2746 | SEAT | 24 | $ 3.50 | $ 84.00 | - | - | | | | 100 | $ 3.50 | 124 | $ 434.00 | 2746 | 125 | $ 3.50 | $ 437.50 | $ (3.50) |
| 2747 | GREASE FITTING WASHER | 73 | $ 0.02 | $ 1.46 | - | - | | | | | $ 0.02 | 73 | $ 1.46 | 2747 | 71 | $ 0.02 | $ 1.42 | $ 0.04 |
| 2748 | CAP GASKET | 45 | $ 0.35 | $ 15.75 | - | - | | | | | $ 0.35 | 45 | $ 15.75 | 2748 | 75 | $ 0.35 | $ 26.25 | $ (10.50) |
| 2749 | SCREEN | 165 | $ 2.27 | $ 374.55 | - | - | | | | | $ 2.27 | 165 | $ 374.55 | 2749 | 190 | $ 2.27 | $ 431.30 | $ (56.75) |
| 2750 | SCREEN | 365 | $ 0.66 | $ 240.90 | - | - | | | | | $ 0.66 | 365 | $ 240.90 | 2750 | 201 | $ 0.66 | $ 132.66 | $ 108.24 |
| 2751 | SCREEN | 45 | $ 0.29 | $ 13.05 | - | - | | | | | $ 0.29 | 45 | $ 13.05 | 2751 | 45 | $ 0.29 | $ 13.05 | $ - |
| 2752 | SCREEN | 633 | $ 0.33 | $ 208.89 | - | - | | | | | $ 0.33 | 633 | $ 208.89 | 2752 | 583 | $ 0.33 | $ 192.39 | $ 16.50 |
| 2753 | AIR STRAINER | 189 | $ 0.37 | $ 69.93 | - | - | | | | | $ 0.37 | 189 | $ 69.93 | 2753 | 193 | $ 0.37 | $ 71.41 | $ (1.48) |
| 2754 | SPRING | 400 | $ 0.78 | $ 312.00 | - | - | | | | | $ 0.78 | 400 | $ 312.00 | 2754 | 285 | $ 0.78 | $ 222.30 | $ 89.70 |
| 2755 | SPRING | 433 | $ 1.55 | $ 671.15 | - | - | | | | | $ 1.55 | 433 | $ 671.15 | 2755 | 489 | $ 1.55 | $ 757.95 | $ (86.80) |
| 2757 | VALVE BOX | 27 | $ 26.50 | $ 715.50 | - | - | | | | | $ 26.50 | 27 | $ 715.50 | 2757 | 27 | $ 26.50 | $ 715.50 | $ - |
| 2758 | VALVE BOX LID | 16 | $ 18.10 | $ 289.60 | - | - | | | | | $ 18.10 | 16 | $ 289.60 | 2758 | 16 | $ 18.10 | $ 289.60 | $ - |
| 2761 | ROTOR | 18 | $ 53.80 | $ 968.40 | 20 | - | | | | | $ 53.80 | 38 | $ 2,044.40 | 2761 | 37 | $ 53.80 | $ 1,990.60 | $ 53.80 |
| 2762 | CYLINDER LINER | 19 | $ 81.03 | $ 1,539.57 | 20 | - | | | | | $ 81.03 | 39 | $ 3,160.17 | 2762 | 39 | $ 81.03 | $ 3,160.17 | $ - |
| 2763 | RIGHT SIDE PLATE | 1 | $ 83.52 | $ 83.52 | - | - | | | | | $ 83.52 | 1 | $ 83.52 | 2763 | - | $ 83.52 | $ - | $ 83.52 |

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | ATSCO QOH | ATSCO AVG COST | ATSCO Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2764 | MODIFIED TX-2 LINK 9 | 1 | $ 80.82 | $ 80.82 | - | - | | | | | $ 80.82 | 1 | $ 80.82 | 2764 | 3 | $ 80.82 | $ 242.46 | $ (161.64) |
| 2765 | DRIVE PLATE | - | $ 51.62 | $ - | - | - | | | | | $ 51.62 | - | $ - | 2765 | 5 | $ 51.62 | $ 258.10 | $ (258.10) |
| 2766 | DRILL BUSHING | 45 | $ 5.61 | $ 252.45 | - | - | | | | | $ 5.61 | 45 | $ 252.45 | 2766 | 63 | $ 5.61 | $ 353.43 | $ (100.98) |
| 2767 | SHCS #1-32 X 7/8 LONG | 116 | $ 0.13 | $ 15.08 | - | - | | | | | $ 0.13 | 116 | $ 15.08 | 2767 | 116 | $ 0.13 | $ 15.08 | $ - |
| 2768 | SHCS 1/4-28 X 1 LONG | 117 | $ 0.08 | $ 9.36 | - | - | | | | | $ 0.08 | 117 | $ 9.36 | 2768 | 140 | $ 0.08 | $ 11.20 | $ (1.84) |
| 2770 | 1/2 MALE NPT 1/2 COUPL | 227 | $ 2.25 | $ 510.75 | 20 | - | | 200 | | 111 | $ 2.25 | 158 | $ 355.50 | 2770 | 157 | $ 2.25 | $ 353.25 | $ 2.25 |
| 2778 | FRAME TYPE 1 YOKE | - | $ 72.64 | $ - | 10 | - | | | 11 | | $ 72.64 | (1) | $ (72.64) | 2778 | - | $ 84.20 | $ - | $ (72.64) |
| 2792 | YOKE | 2 | $ 152.53 | $ 305.06 | - | - | | | | | $ 152.53 | 2 | $ 305.06 | 2792 | 2 | $ 152.53 | $ 305.06 | $ - |
| 2793 | HOUSING | 1 | $ 138.02 | $ 138.02 | - | - | | | | | $ 138.02 | 1 | $ 138.02 | 2793 | 1 | $ 138.02 | $ 138.02 | $ - |
| 2794 | CAP | 3 | $ 42.38 | $ 127.14 | - | - | | | | | $ 42.38 | 3 | $ 127.14 | 2794 | 2 | $ 42.38 | $ 84.76 | $ 42.38 |
| 2796 | BARREL | 1 | $ 96.34 | $ 96.34 | - | - | | | | | $ 96.34 | 1 | $ 96.34 | 2796 | 1 | $ 96.34 | $ 96.34 | $ - |
| 2797 | BARREL CAP | 1 | $ 42.20 | $ 42.20 | - | - | | | | | $ 42.20 | 1 | $ 42.20 | 2797 | 1 | $ 42.20 | $ 42.20 | $ - |
| 2798 | PISTON | 1 | $ 10.61 | $ 10.61 | - | - | | | | | $ 10.61 | 1 | $ 10.61 | 2798 | 1 | $ 10.61 | $ 10.61 | $ - |
| 2802 | TX2 DRIVE PIN | - | $ 3.19 | $ - | - | - | | | | | $ 3.19 | - | $ - | 2802 | 5 | $ 3.19 | $ 15.95 | $ (15.95) |
| 2804 | TX2 RATCHET #9 | 7 | $ 46.06 | $ 322.42 | - | - | | | | | $ 46.06 | 7 | $ 322.42 | 2804 | 6 | $ 46.06 | $ 276.36 | $ 46.06 |
| 2805 | TX2 DRIVE SEGMENT #9 | 5 | $ 33.88 | $ 169.40 | - | - | | | | | $ 33.88 | 5 | $ 169.40 | 2805 | 6 | $ 33.88 | $ 203.28 | $ (33.88) |
| 2806 | TX2 BUSHING SIZE 9 | 5 | $ 11.55 | $ 57.75 | - | - | | | | | $ 11.55 | 5 | $ 57.75 | 2806 | 5 | $ 11.55 | $ 57.75 | $ - |
| 2809 | MOTOR HOUSING | 3 | $ 55.98 | $ 167.94 | - | - | | | | | $ 55.98 | 3 | $ 167.94 | 2809 | 3 | $ 55.98 | $ 167.94 | $ - |
| 2812 | O RING | 154 | $ 0.03 | $ 4.62 | - | - | | | | | $ 0.03 | 154 | $ 4.62 | 2812 | 154 | $ 0.03 | $ 4.62 | $ - |
| 2814 | GEAR CAGE ASSY. | 125 | $ 22.24 | $ 2,780.00 | - | - | 38 | | | 22 | $ 22.24 | 109 | $ 2,424.16 | 2814 | 6 | $ 22.24 | $ 133.44 | $ 2,290.72 |
| 2816 | GEAR CAGE ASSY. | 296 | $ 10.56 | $ 3,125.76 | - | - | | | | 17 | $ 10.56 | 313 | $ 3,305.28 | 2816 | 318 | $ 10.56 | $ 3,358.08 | $ (52.80) |
| 2817 | GEAR CAGE ASSY. | 82 | $ 14.69 | $ 1,204.58 | - | - | | | | 17 | $ 14.69 | 99 | $ 1,454.31 | 2817 | 103 | $ 14.69 | $ 1,513.07 | $ (58.76) |
| 2818 | GEAR CAGE ASSY. | 1 | $ 90.52 | $ 90.52 | - | - | | | | 17 | $ 90.52 | 18 | $ 1,629.36 | 2818 | 21 | $ 90.52 | $ 1,900.92 | $ (271.56) |
| 2819 | BOLT | 829 | $ 1.89 | $ 1,566.81 | 9 | - | | | | | $ 1.89 | 838 | $ 1,583.82 | 2819 | 828 | $ 1.89 | $ 1,564.92 | $ 18.90 |
| 2820 | SPINDLE | 5 | $ 21.54 | $ 107.70 | - | - | | | | | $ 21.54 | 5 | $ 107.70 | 2820 | 6 | $ 21.54 | $ 129.24 | $ (21.54) |
| 2822 | SUPPORT | 75 | $ 2.73 | $ 204.75 | - | - | | | | | $ 2.73 | 75 | $ 204.75 | 2822 | 85 | $ 2.73 | $ 232.05 | $ (27.30) |
| 2824 | WHEEL COLLAR | 30 | $ 2.72 | $ 81.60 | - | - | | | | | $ 2.72 | 30 | $ 81.60 | 2824 | 30 | $ 2.72 | $ 81.60 | $ - |
| 2825 | BOTTOM HEAD | 3 | $ 21.49 | $ 64.47 | - | - | | | | | $ 21.49 | 3 | $ 64.47 | 2825 | 3 | $ 21.49 | $ 64.47 | $ - |
| 2826 | ROLL PIN | 283 | $ 0.04 | $ 11.32 | 22 | - | | | | | $ 0.04 | 305 | $ 12.20 | 2826 | 283 | $ 0.04 | $ 11.32 | $ 0.88 |
| 2827 | GOVERNOR WEIGHT | 76 | $ 2.94 | $ 223.44 | - | - | | | | | $ 2.94 | 76 | $ 223.44 | 2827 | 76 | $ 2.94 | $ 223.44 | $ - |
| 2828 | DRIVE STAGE ASSY. | 28 | $ 129.04 | $ 3,613.12 | - | - | | | | 17 | $ 129.04 | 45 | $ 5,806.80 | 2828 | 24 | $ 129.04 | $ 3,096.96 | $ 2,709.84 |
| 2829 | GEAR CAGE ASSY. | 25 | $ 15.00 | $ 375.00 | - | - | | | | | $ 15.00 | 25 | $ 375.00 | 2829 | 31 | $ 15.00 | $ 465.00 | $ (90.00) |
| 2830 | GEAR CAGE ASSY. | - | $ 71.98 | $ - | - | - | | | | | $ 71.98 | - | $ - | 2830 | 1 | $ 71.98 | $ 71.98 | $ (71.98) |
| 2831 | GEAR CAGE ASSY. | 10 | $ 161.17 | $ 1,611.70 | - | - | | | | | $ 161.17 | 10 | $ 1,611.70 | 2831 | 14 | $ 161.17 | $ 2,256.38 | $ (644.68) |
| 2832 | GEAR CAGE ASSY. | 1 | $ 384.13 | $ 384.13 | - | - | | | | | $ 384.13 | 1 | $ 384.13 | 2832 | 1 | $ 384.13 | $ 384.13 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 8/14/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | QOH ATSCO 8/14/2014 | AVG COST ATSCO 8/14/2014 | Value ATSCO 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2833 | GEAR CAGE ASSY. | 1 | $ 72.46 | $ 72.46 | - | - | | | | | $ 72.46 | 1 | $ 72.46 | 2833 | 6 | $ 72.46 | $ 434.76 | (362.30) |
| 2834 | GEAR CAGE ASSY. | - | $ 133.26 | $ - | - | - | | | | | $ 133.26 | - | $ - | 2834 | 1 | $ 133.26 | $ 133.26 | (133.26) |
| 2835 | DRIVE STAGE ASSY. | - | $ 117.18 | $ - | - | - | | | | | $ 117.18 | - | $ - | 2835 | 2 | $ 117.18 | $ 234.36 | (234.36) |
| 2836 | VIBRATION SPACER | 4 | $ 0.46 | $ 1.84 | - | - | | | | | $ 0.46 | 4 | $ 1.84 | 2836 | 4 | $ 0.46 | $ 1.84 | - |
| 2837 | SPACER | 21 | $ 0.97 | $ 20.37 | - | - | | | | | $ 0.97 | 21 | $ 20.37 | 2837 | 20 | $ 0.97 | $ 19.40 | 0.97 |
| 2838 | STEEL BALL | 1 | $ 0.07 | $ 0.07 | - | - | | | | | $ 0.07 | 1 | $ 0.07 | 2838 | 1 | $ 0.07 | $ 0.07 | - |
| 2839 | THROTTLE VALVE | - | $ 8.64 | $ - | 1 | - | | | | | $ 8.64 | 1 | $ 8.64 | 2839 | 1 | $ 8.64 | $ 8.64 | - |
| 2840 | THROTTLE VALVE | - | $ 1.92 | $ - | 124 | - | | | | | $ 1.92 | 124 | $ 238.08 | 2840 | 130 | $ 1.92 | $ 249.60 | (11.52) |
| 2841 | THROTTLE VALVE | 4 | $ 1.31 | $ 5.24 | - | - | | | | | $ 1.31 | 4 | $ 5.24 | 2841 | 4 | $ 1.31 | $ 5.24 | - |
| 2842 | THROTTLE VALVE | 13 | $ 2.86 | $ 37.18 | - | - | | | | | $ 2.86 | 13 | $ 37.18 | 2842 | 13 | $ 2.86 | $ 37.18 | - |
| 2843 | VALVE | 38 | $ 1.99 | $ 75.62 | - | - | | | | | $ 1.99 | 38 | $ 75.62 | 2843 | 48 | $ 1.99 | $ 95.52 | (19.90) |
| 2844 | THROTTLE VALVE | 22 | $ 8.00 | $ 176.00 | - | - | | | | | $ 8.00 | 22 | $ 176.00 | 2844 | 23 | $ 8.00 | $ 184.00 | (8.00) |
| 2845 | THROTTLE VALVE | 11 | $ 3.43 | $ 37.73 | - | - | | | | | $ 3.43 | 11 | $ 37.73 | 2845 | 11 | $ 3.43 | $ 37.73 | - |
| 2847 | THROTTLE VALVE | 10 | $ 1.95 | $ 19.50 | - | - | | | | | $ 1.95 | 10 | $ 19.50 | 2847 | 10 | $ 1.95 | $ 19.50 | - |
| 2850 | ADJ SCREW | 119 | $ 0.30 | $ 35.70 | - | - | | | | | $ 0.30 | 119 | $ 35.70 | 2850 | 123 | $ 0.30 | $ 36.90 | (1.20) |
| 2851 | #2 IDLER GEAR | 100 | $ 10.07 | $ 1,007.00 | - | - | | | | | $ 10.07 | 100 | $ 1,007.00 | 2851 | 100 | $ 10.07 | $ 1,007.00 | - |
| 2852 | EXTENSION BODY 6" | 7 | $ 64.27 | $ 449.89 | - | - | | | | | $ 64.27 | 7 | $ 449.89 | 2852 | 7 | $ 64.27 | $ 449.89 | - |
| 2853 | EXTENSION BODY 12" | - | $ 84.62 | $ - | - | - | | | | | $ 84.62 | - | $ - | 2853 | 1 | $ 84.62 | $ 84.62 | (84.62) |
| 2854 | 3/8 COLLET ASSY. | 1 | $ 27.05 | $ 27.05 | - | - | | | | | $ 27.05 | 1 | $ 27.05 | 2854 | 1 | $ 27.05 | $ 27.05 | - |
| 2855 | PLUG | 5 | $ 1.19 | $ 5.95 | - | - | | | | | $ 1.19 | 5 | $ 5.95 | 2855 | 2 | $ 1.19 | $ 2.38 | 3.57 |
| 2856 | WELD PLUG 1/2 | 743 | $ 0.16 | $ 118.88 | - | - | | | | | $ 0.16 | 743 | $ 118.88 | 2856 | 358 | $ 0.16 | $ 57.28 | 61.60 |
| 2857 | MUFFLER | 25 | $ 4.59 | $ 114.75 | - | - | | | | | $ 4.59 | 25 | $ 114.75 | 2857 | 25 | $ 4.59 | $ 114.75 | - |
| 2858 | BUMPER | 130 | $ 1.65 | $ 214.50 | - | - | | 120 | | 10 | $ 1.65 | 20 | $ 33.00 | 2858 | 17 | $ 1.65 | $ 28.05 | 4.95 |
| 2860 | 500 FTLB TORQUE WRENC | - | $ 449.71 | $ - | 22 | - | | | 22 | | $ 449.71 | - | $ - | 2860 | - | $ - | $ - | - |
| 2861 | PIN | 5 | $ 1.60 | $ 8.00 | - | - | | | 105 | 100 | $ 449.71 | - | $ - | 2861 | - | $ - | $ - | - |
| 2865 | GRINDER | - | $ 155.68 | $ - | 19 | - | | | 19 | | $ 155.68 | - | $ - | 2865 | - | $ - | $ - | - |
| 2873 | AIR MOTOR | - | $ 1,503.40 | $ - | 2 | - | | | 2 | | $ 1,503.40 | - | $ - | 2873 | - | $ - | $ - | - |
| 2876 | GRINDER | - | $ 238.32 | $ - | 4 | - | | | 4 | | $ 238.32 | - | $ - | 2876 | - | $ - | $ - | - |
| 2879 | RIVET BUSTER 4181-6 | - | $ 278.84 | $ - | 10 | - | | | 10 | | $ 278.84 | - | $ - | 2879 | - | $ - | $ - | - |
| 2881 | RIVET BUSTER 4181 | - | $ 392.13 | $ - | 50 | - | | | 50 | | $ 392.13 | - | $ - | 2881 | - | $ - | $ - | - |
| 2882 | GRINDER | - | $ 245.04 | $ - | 13 | - | | | 13 | | $ 245.04 | - | $ - | 2882 | - | $ - | $ - | - |
| 2888 | GRINDER | - | $ 245.72 | $ - | 3 | - | | | 3 | | $ 245.72 | - | $ - | 2888 | - | $ - | $ - | - |
| 2889 | GRINDER | - | $ 151.19 | $ - | 1 | - | | | 1 | | $ 151.19 | - | $ - | 2889 | - | $ - | $ - | - |
| 2890 | GOVERNOR SPINDLE | 118 | $ 9.93 | $ 1,171.74 | - | - | | | | | $ 9.93 | 118 | $ 1,171.74 | 2890 | 120 | $ 9.93 | $ 1,191.60 | (19.86) |
| 2892 | GRINDER | - | $ 188.90 | $ - | 1 | - | -1 | | 2 | 0 | $ 188.90 | - | $ - | 2892 | - | $ - | $ - | - |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | 10/2/2014 QOH | 10/2/2014 UNIT COST | 10/2/2014 VOH | 9/5/2014 SOLD QTY | 9/5/2014 USAGE QTY | 9/5/2014 INVT CHG | 9/5/2014 PO RECVD | 9/5/2014 RECVD FR SH ORD | 9/5/2014 ISSUE TO WO | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | ROLLBACK 8/14/2014 VOH | ATPS | ATSCO 8/14/2014 QOH | ATSCO 8/14/2014 AVG COST | ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2897 | RIVET BUSTER MP 4181-8 | - | $ 268.78 | $ - | 25 | - | | | 25 | | $ 268.78 | - | $ - | 2897 | - | $ - | $ - | $ - |
| 2902 | ATSCO AS-88 AT MPT | 1 | $ 6,813.04 | $ 6,813.04 | - | - | | | | 0 | $ 6,813.04 | 1 | $ 6,813.04 | 2902 | 1 | $ 6,813.04 | $ 6,813.04 | $ - |
| 2903 | ATSCO AS-44 AT MPT | 1 | $ 5,737.66 | $ 5,737.66 | - | - | | | | | $ 5,737.66 | 1 | $ 5,737.66 | 2903 | 1 | $ 5,737.66 | $ 5,737.66 | $ - |
| 2904 | LINER (NO PINS) | 240 | $ 14.49 | $ 3,477.60 | - | - | | | | | $ 14.49 | 240 | $ 3,477.60 | 2904 | 236 | $ 14.49 | $ 3,419.64 | 57.96 |
| 2905 | PLANET GEAR ROUGH FLA | - | $ 2.67 | $ - | - | - | | | | | $ 2.67 | - | $ - | 2905 | 810 | $ 2.67 | $ 2,162.70 | (2,162.70) |
| 2906 | CHUCK | 160 | $ 12.41 | $ 1,985.60 | - | - | | | | | $ 12.41 | 160 | $ 1,985.60 | 2906 | 160 | $ 12.41 | $ 1,985.60 | $ - |
| 2907 | CROWN GEAR | 170 | $ 11.15 | $ 1,895.50 | - | - | | | | | $ 11.15 | 170 | $ 1,895.50 | 2907 | 170 | $ 11.15 | $ 1,895.50 | $ - |
| 2908 | GEAR SET | 93 | $ 19.71 | $ 1,833.03 | - | - | | | | | $ 19.71 | 93 | $ 1,833.03 | 2908 | 93 | $ 19.71 | $ 1,833.03 | $ - |
| 2909 | CYLINDER | 97 | $ 17.59 | $ 1,706.23 | - | - | | | | | $ 17.59 | 97 | $ 1,706.23 | 2909 | 97 | $ 17.59 | $ 1,706.23 | $ - |
| 2910 | DEAD HANDLE CASTING | 185 | $ 6.03 | $ 1,115.55 | - | - | | | | | $ 6.03 | 185 | $ 1,115.55 | 2910 | 282 | $ 6.03 | $ 1,700.46 | (584.91) |
| 2911 | TOGGLE | 1,028 | $ 1.62 | $ 1,665.36 | - | - | | | | | $ 1.62 | 1,028 | $ 1,665.36 | 2911 | 1,028 | $ 1.62 | $ 1,665.36 | $ - |
| 2912 | CHUCK SPINDLE | 85 | $ 19.44 | $ 1,652.40 | - | - | | | | | $ 19.44 | 85 | $ 1,652.40 | 2912 | 85 | $ 19.44 | $ 1,652.40 | $ - |
| 2913 | CHUCK SPINDLE | 78 | $ 20.56 | $ 1,603.68 | - | - | | | | | $ 20.56 | 78 | $ 1,603.68 | 2913 | 78 | $ 20.56 | $ 1,603.68 | $ - |
| 2914 | ANGLE HEAD | 166 | $ 9.28 | $ 1,540.48 | - | - | | | | | $ 9.28 | 166 | $ 1,540.48 | 2914 | 166 | $ 9.28 | $ 1,540.48 | $ - |
| 2915 | GEAR CASE CASE 50 TOOT | 56 | $ 27.45 | $ 1,537.20 | - | - | | | | | $ 27.45 | 56 | $ 1,537.20 | 2915 | 56 | $ 27.45 | $ 1,537.20 | $ - |
| 2916 | SHORT ERGO SLEEVE | 618 | $ 2.42 | $ 1,495.56 | - | - | | | | | $ 2.42 | 618 | $ 1,495.56 | 2916 | 618 | $ 2.42 | $ 1,495.56 | $ - |
| 2917 | PLANET CAGE | 165 | $ 8.97 | $ 1,480.05 | - | - | | | | | $ 8.97 | 165 | $ 1,480.05 | 2917 | 165 | $ 8.97 | $ 1,480.05 | $ - |
| 2918 | THROTTLE BODY UNIT | 203 | $ 7.26 | $ 1,473.78 | - | - | | | | | $ 7.26 | 203 | $ 1,473.78 | 2918 | 203 | $ 7.26 | $ 1,473.78 | $ - |
| 2919 | ANGLE HEAD | 94 | $ 15.40 | $ 1,447.60 | - | - | | | | | $ 15.40 | 94 | $ 1,447.60 | 2919 | 94 | $ 15.40 | $ 1,447.60 | $ - |
| 2920 | ALUMINUM MOTOR HOU | 235 | $ 5.69 | $ 1,337.15 | - | - | | | | | $ 5.69 | 235 | $ 1,337.15 | 2920 | 235 | $ 5.69 | $ 1,337.15 | $ - |
| 2921 | CYLINDER | 143 | $ 8.84 | $ 1,264.12 | - | - | | | | | $ 8.84 | 143 | $ 1,264.12 | 2921 | 143 | $ 8.84 | $ 1,264.12 | $ - |
| 2922 | CHUCK SPINDLE 000 | 78 | $ 15.51 | $ 1,209.78 | - | - | | | | | $ 15.51 | 78 | $ 1,209.78 | 2922 | 78 | $ 15.51 | $ 1,209.78 | $ - |
| 2923 | RAPTOR MOTOR SUB ASS | - | $ 96.72 | $ - | - | - | | | | | $ 96.72 | - | $ - | 2923 | 12 | $ 96.72 | $ 1,160.64 | (1,160.64) |
| 2924 | GEAR CASE | 46 | $ 25.15 | $ 1,156.90 | - | - | | | | | $ 25.15 | 46 | $ 1,156.90 | 2924 | 46 | $ 25.15 | $ 1,156.90 | $ - |
| 2925 | SPINDLE | 35 | $ 32.00 | $ 1,120.00 | - | - | | | | | $ 32.00 | 35 | $ 1,120.00 | 2925 | 35 | $ 32.00 | $ 1,120.00 | $ - |
| 2926 | PLANET GEAR | 172 | $ 6.25 | $ 1,075.00 | - | - | | | | | $ 6.25 | 172 | $ 1,075.00 | 2926 | 178 | $ 6.25 | $ 1,112.50 | (37.50) |
| 2927 | LEVER | 561 | $ 1.94 | $ 1,088.34 | - | - | | | | | $ 1.94 | 561 | $ 1,088.34 | 2927 | 561 | $ 1.94 | $ 1,088.34 | $ - |
| 2928 | GEAR SET | 81 | $ 13.21 | $ 1,070.01 | - | - | | | | | $ 13.21 | 81 | $ 1,070.01 | 2928 | 81 | $ 13.21 | $ 1,070.01 | $ - |
| 2929 | RP-1000 MANUAL 2 SPEE | 1 | $ 1,054.53 | $ 1,054.53 | - | - | | | | | $ 1,054.53 | 1 | $ 1,054.53 | 2929 | 1 | $ 1,054.53 | $ 1,054.53 | $ - |
| 2930 | GEAR #3 IDLER 21 TOOTH | 175 | $ 5.93 | $ 1,037.75 | - | - | | | | | $ 5.93 | 175 | $ 1,037.75 | 2930 | 175 | $ 5.93 | $ 1,037.75 | $ - |
| 2931 | MOTOR & HANDLE ASSY | 19 | $ 193.16 | $ 3,670.04 | - | - | 3 | | 50 | 39 | $ 204.12 | 5 | $ 1,020.60 | 2931 | 5 | $ 204.47 | $ 1,022.35 | (1.75) |
| 2932 | HANDLE | 52 | $ 29.61 | $ 1,539.72 | - | - | | | | | $ 29.61 | 52 | $ 1,539.72 | 2932 | 34 | $ 29.61 | $ 1,006.74 | 532.98 |
| 2933 | PINION GEAR | 72 | $ 13.70 | $ 986.40 | - | - | | | | | $ 13.70 | 72 | $ 986.40 | 2933 | 72 | $ 13.70 | $ 986.40 | $ - |
| 2934 | ROTOR | 129 | $ 7.52 | $ 970.08 | - | - | | | | | $ 7.52 | 129 | $ 970.08 | 2934 | 129 | $ 7.52 | $ 970.08 | $ - |
| 2935 | ROTOR | 106 | $ 9.00 | $ 954.00 | - | - | | | | | $ 9.00 | 106 | $ 954.00 | 2935 | 106 | $ 9.00 | $ 954.00 | $ - |

| ATPS | Description | QOH | COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/2/2014 | 10/2/2014 UNIT | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 AVG | 8/14/2014 | 8/14/2014 | | ATSCO 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | |
| 2936 | ROTOR | 102 | $ 9.06 | $ 924.12 | - | - | | | | | $ 9.06 | 102 | $ 924.12 | 2936 | 102 | $ 9.06 | $ 924.12 | $ - |
| 2937 | CYLINDER | 83 | $ 10.99 | $ 912.17 | - | - | | | | | $ 10.99 | 83 | $ 912.17 | 2937 | 83 | $ 10.99 | $ 912.17 | $ - |
| 2938 | BLACK GRIP | 1,018 | $ 0.89 | $ 906.02 | - | - | | | | | $ 0.89 | 1,018 | $ 906.02 | 2938 | 1,018 | $ 0.89 | $ 906.02 | $ - |
| 2939 | THR BODY | 71 | $ 12.70 | $ 901.70 | - | - | | | | | $ 12.70 | 71 | $ 901.70 | 2939 | 71 | $ 12.70 | $ 901.70 | $ - |
| 2940 | CYLINDER | 27 | $ 31.59 | $ 852.93 | - | - | | | | | $ 31.59 | 27 | $ 852.93 | 2940 | 28 | $ 31.59 | $ 884.52 | $ (31.59) |
| 2941 | ROTOR | 136 | $ 6.49 | $ 882.64 | - | - | | | | | $ 6.49 | 136 | $ 882.64 | 2941 | 136 | $ 6.49 | $ 882.64 | $ - |
| 2942 | ERGO SLEEVE | 250 | $ 3.49 | $ 872.50 | - | - | | | | | $ 3.49 | 250 | $ 872.50 | 2942 | 250 | $ 3.49 | $ 872.50 | $ - |
| 2943 | MOTOR HOUSING | 132 | $ 6.52 | $ 860.64 | - | - | | | | | $ 6.52 | 132 | $ 860.64 | 2943 | 132 | $ 6.52 | $ 860.64 | $ - |
| 2944 | ROD GUIDE | 28 | $ 30.52 | $ 854.56 | - | - | | | | | $ 30.52 | 28 | $ 854.56 | 2944 | 28 | $ 30.52 | $ 854.56 | $ - |
| 2945 | PINION GEAR | 125 | $ 6.75 | $ 843.75 | - | - | | | | | $ 6.75 | 125 | $ 843.75 | 2945 | 125 | $ 6.75 | $ 843.75 | $ - |
| 2946 | SEAL SUPPORT **TARGET | 155 | $ 5.24 | $ 812.20 | - | - | | | | | $ 5.24 | 155 | $ 812.20 | 2946 | 154 | $ 5.24 | $ 806.96 | $ 5.24 |
| 2947 | GOVERNOR (125) | 41 | $ 19.64 | $ 805.24 | - | - | | | | | $ 19.64 | 41 | $ 805.24 | 2947 | 41 | $ 19.64 | $ 805.24 | $ - |
| 2948 | ROTOR | 81 | $ 9.84 | $ 797.04 | - | - | | | | | $ 9.84 | 81 | $ 797.04 | 2948 | 81 | $ 9.84 | $ 797.04 | $ - |
| 2949 | THROTTLE ASSEMBLY ALU | 158 | $ 4.87 | $ 769.46 | - | - | | | | | $ 4.87 | 158 | $ 769.46 | 2949 | 158 | $ 4.87 | $ 769.46 | $ - |
| 2950 | ATSCO 4045S MOTOR | 1 | $ 369.30 | $ 369.30 | - | - | | | | | $ 369.30 | 1 | $ 369.30 | 2950 | 2 | $ 369.30 | $ 738.60 | $ (369.30) |
| 2951 | FRONT END CAP | 102 | $ 7.15 | $ 729.30 | - | - | | | | | $ 7.15 | 102 | $ 729.30 | 2951 | 102 | $ 7.15 | $ 729.30 | $ - |
| 2952 | PINION GEAR | 110 | $ 6.60 | $ 726.00 | - | - | | | | | $ 6.60 | 110 | $ 726.00 | 2952 | 110 | $ 6.60 | $ 726.00 | $ - |
| 2953 | LINER | 37 | $ 18.96 | $ 701.52 | - | - | | | | | $ 18.96 | 37 | $ 701.52 | 2953 | 37 | $ 18.96 | $ 701.52 | $ - |
| 2954 | ROTOR RA12LR | 56 | $ 12.26 | $ 686.56 | - | - | | | | | $ 12.26 | 56 | $ 686.56 | 2954 | 56 | $ 12.26 | $ 686.56 | $ - |
| 2955 | CROWN GEAR | 47 | $ 14.58 | $ 685.26 | - | - | | | | | $ 14.58 | 47 | $ 685.26 | 2955 | 47 | $ 14.58 | $ 685.26 | $ - |
| 2956 | CUTTER CASTING 7500 SE | 179 | $ 3.78 | $ 676.62 | - | - | | | | | $ 3.78 | 179 | $ 676.62 | 2956 | 179 | $ 3.78 | $ 676.62 | $ - |
| 2957 | IR IMPACT | 1 | $ 675.00 | $ 675.00 | - | - | | | | | $ 675.00 | 1 | $ 675.00 | 2957 | 1 | $ 675.00 | $ 675.00 | $ - |
| 2958 | CYLINDER | 64 | $ 10.43 | $ 667.52 | - | - | | | | | $ 10.43 | 64 | $ 667.52 | 2958 | 64 | $ 10.43 | $ 667.52 | $ - |
| 2959 | VANES | 1,626 | $ 0.40 | $ 650.40 | - | - | | | | | $ 0.40 | 1,626 | $ 650.40 | 2959 | 1,626 | $ 0.40 | $ 650.40 | $ - |
| 2960 | ANGLE HOUSING | 42 | $ 15.21 | $ 638.82 | - | - | | | | | $ 15.21 | 42 | $ 638.82 | 2960 | 42 | $ 15.21 | $ 638.82 | $ - |
| 2961 | SAFETY LEVER | 124 | $ 5.03 | $ 623.72 | - | - | | | | | $ 5.03 | 124 | $ 623.72 | 2961 | 124 | $ 5.03 | $ 623.72 | $ - |
| 2962 | THROTTLE HOUSING | 138 | $ 4.32 | $ 596.16 | - | - | | | | | $ 4.32 | 138 | $ 596.16 | 2962 | 138 | $ 4.32 | $ 596.16 | $ - |
| 2963 | ROTOR | 78 | $ 7.55 | $ 588.90 | - | - | | | | | $ 7.55 | 78 | $ 588.90 | 2963 | 78 | $ 7.55 | $ 588.90 | $ - |
| 2964 | EXTENSION BODY, 18 IN R | 6 | $ 97.50 | $ 585.00 | - | - | | | | | $ 97.50 | 6 | $ 585.00 | 2964 | 6 | $ 97.50 | $ 585.00 | $ - |
| 2965 | CYLINDER ASSEMBLY | 35 | $ 16.54 | $ 578.90 | - | - | | | | | $ 16.54 | 35 | $ 578.90 | 2965 | 35 | $ 16.54 | $ 578.90 | $ - |
| 2966 | CYLINDER | 84 | $ 6.88 | $ 577.92 | - | - | | | | | $ 6.88 | 84 | $ 577.92 | 2966 | 84 | $ 6.88 | $ 577.92 | $ - |
| 2967 | ATSCO 4800U AIR MOTOR | 1 | $ 565.64 | $ 565.64 | - | - | | | | | $ 565.64 | 1 | $ 565.64 | 2967 | 1 | $ 565.64 | $ 565.64 | $ - |
| 2968 | MOTOR HOUSING | 85 | $ 6.62 | $ 562.70 | - | - | | | | | $ 6.62 | 85 | $ 562.70 | 2968 | 85 | $ 6.62 | $ 562.70 | $ - |
| 2969 | ROTOR | 57 | $ 9.82 | $ 559.74 | - | - | | | | | $ 9.82 | 57 | $ 559.74 | 2969 | 57 | $ 9.82 | $ 559.74 | $ - |
| 2970 | BAFFLE | 229 | $ 2.43 | $ 556.47 | - | - | | | | | $ 2.43 | 229 | $ 556.47 | 2970 | 229 | $ 2.43 | $ 556.47 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH | COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HY-TECH MACHINE INC | | | | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | 8/14/2014 | 8/14/2014 | 8/14/2014 | FROM: | FROM: | FROM: | | |
| | ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | 10/2/2014 | 10/2/2014 UNIT | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | AVG | | | 8/14/2014 ATSCO | 8/14/2014 ATSCO | 8/14/2014 ATSCO | | |
| 2971 | ALUMINUM BODY | 146 | $ 3.69 | $ 538.74 | - | - | | | | | $ 3.69 | 146 | $ 538.74 | 2971 | 146 | $ 3.69 | $ 538.74 | $ - |
| 2972 | VANE SET | 416 | $ 1.29 | $ 536.64 | - | - | | | | | $ 1.29 | 416 | $ 536.64 | 2972 | 416 | $ 1.29 | $ 536.64 | $ - |
| 2973 | BARREL 4 IN STROKE JUM | 6 | $ 86.97 | $ 521.82 | - | - | | | | | $ 86.97 | 6 | $ 521.82 | 2973 | 6 | $ 86.97 | $ 521.82 | $ - |
| 2974 | CHUCK SPINDLE | 32 | $ 16.26 | $ 520.32 | - | - | | | | | $ 16.26 | 32 | $ 520.32 | 2974 | 32 | $ 16.26 | $ 520.32 | $ - |
| 2975 | THROTTLE VALVE | 2 | $ 5.06 | $ 10.12 | - | - | | | | 100 | $ 5.06 | 102 | $ 516.12 | 2975 | 102 | $ 5.06 | $ 516.12 | $ - |
| 2976 | MOTOR HOUSING | 122 | $ 4.10 | $ 500.20 | - | - | | | | | $ 4.10 | 122 | $ 500.20 | 2976 | 122 | $ 4.10 | $ 500.20 | $ - |
| 2977 | CAP NUT | 103 | $ 4.74 | $ 488.22 | - | - | | | | | $ 4.74 | 103 | $ 488.22 | 2977 | 103 | $ 4.74 | $ 488.22 | $ - |
| 2978 | GOVERNOR ARM | 691 | $ 0.70 | $ 483.70 | - | - | | | | | $ 0.70 | 691 | $ 483.70 | 2978 | 691 | $ 0.70 | $ 483.70 | $ - |
| 2979 | DIE GRINDER 36,000 RPM | 3 | $ 119.66 | $ 358.98 | - | - | | | | | $ 119.66 | 3 | $ 358.98 | 2979 | 4 | $ 119.66 | $ 478.64 | $ (119.66) |
| 2980 | ARM ASSEMBLY | 4 | $ 119.55 | $ 478.20 | - | - | | | | | $ 119.55 | 4 | $ 478.20 | 2980 | 4 | $ 119.55 | $ 478.20 | $ - |
| 2981 | HOSE CONNECTOR | 188 | $ 2.49 | $ 468.12 | - | - | | | | | $ 2.49 | 188 | $ 468.12 | 2981 | 188 | $ 2.49 | $ 468.12 | $ - |
| 2982 | HOUSING BARE | 25 | $ 18.10 | $ 452.50 | - | - | | | | | $ 18.10 | 25 | $ 452.50 | 2982 | 25 | $ 18.10 | $ 452.50 | $ - |
| 2983 | THROTTLE HOUSING | 70 | $ 6.44 | $ 450.80 | - | - | | | | | $ 6.44 | 70 | $ 450.80 | 2983 | 70 | $ 6.44 | $ 450.80 | $ - |
| 2984 | PLUNGER | 6 | $ 73.77 | $ 442.62 | - | - | | | | | $ 73.77 | 6 | $ 442.62 | 2984 | 6 | $ 73.77 | $ 442.62 | $ - |
| 2985 | HANDLE (BARE) | 7 | $ 33.54 | $ 234.78 | - | - | | | | | $ 33.54 | 7 | $ 234.78 | 2985 | 13 | $ 33.54 | $ 436.02 | $ (201.24) |
| 2986 | SPINDLE | 45 | $ 9.69 | $ 436.05 | - | - | | | | | $ 9.69 | 45 | $ 436.05 | 2986 | 45 | $ 9.69 | $ 436.05 | $ - |
| 2987 | ATSCO GD-1022R-1/4 GRI | 4 | $ 108.14 | $ 432.56 | - | - | | | | | $ 108.14 | 4 | $ 432.56 | 2987 | 4 | $ 108.14 | $ 432.56 | $ - |
| 2988 | INLET BUSHING | 5 | $ 4.02 | $ 20.10 | - | - | | | | 100 | $ 4.02 | 105 | $ 422.10 | 2988 | 105 | $ 4.02 | $ 422.10 | $ - |
| 2989 | VANE | 539 | $ 0.78 | $ 420.42 | - | - | | | | | $ 0.78 | 539 | $ 420.42 | 2989 | 539 | $ 0.78 | $ 420.42 | $ - |
| 2990 | THR VALVE NO O'RING | 159 | $ 2.60 | $ 413.40 | - | - | | | | | $ 2.60 | 159 | $ 413.40 | 2990 | 161 | $ 2.60 | $ 418.60 | $ (5.20) |
| 2991 | COLLET 3/32 | 60 | $ 6.87 | $ 412.20 | - | - | | | | | $ 6.87 | 60 | $ 412.20 | 2991 | 60 | $ 6.87 | $ 412.20 | $ - |
| 2992 | MOTOR HOUSING | 64 | $ 6.32 | $ 404.48 | - | - | | | | | $ 6.32 | 64 | $ 404.48 | 2992 | 64 | $ 6.32 | $ 404.48 | $ - |
| 2993 | VALVE BOX | 22 | $ 18.04 | $ 396.88 | - | - | | | | | $ 18.04 | 22 | $ 396.88 | 2993 | 22 | $ 18.04 | $ 396.88 | $ - |
| 2994 | SIDE HANDLE | 95 | $ 4.04 | $ 383.80 | - | - | | | | | $ 4.04 | 95 | $ 383.80 | 2994 | 95 | $ 4.04 | $ 383.80 | $ - |
| 2995 | CHUCK LOCATOR | 108 | $ 3.53 | $ 381.24 | - | - | | | | | $ 3.53 | 108 | $ 381.24 | 2995 | 108 | $ 3.53 | $ 381.24 | $ - |
| 2996 | SPRING, CONICAL | 276 | $ 1.37 | $ 378.12 | - | - | | | | | $ 1.37 | 276 | $ 378.12 | 2996 | 278 | $ 1.37 | $ 380.86 | $ (2.74) |
| 2997 | THROTTLE PLUG | 324 | $ 1.16 | $ 375.84 | - | - | | | | | $ 1.16 | 324 | $ 375.84 | 2997 | 324 | $ 1.16 | $ 375.84 | $ - |
| 2998 | ROTOR | 46 | $ 8.12 | $ 373.52 | - | - | | | | | $ 8.12 | 46 | $ 373.52 | 2998 | 46 | $ 8.12 | $ 373.52 | $ - |
| 2999 | GOVERNOR BODY | 233 | $ 1.59 | $ 370.47 | - | - | | | | | $ 1.59 | 233 | $ 370.47 | 2999 | 233 | $ 1.59 | $ 370.47 | $ - |
| 3000 | ROTOR SPACER | 84 | $ 4.35 | $ 365.40 | - | - | | | | | $ 4.35 | 84 | $ 365.40 | 3000 | 84 | $ 4.35 | $ 365.40 | $ - |
| 3001 | BEARING | 92 | $ 3.96 | $ 364.32 | - | - | | | | | $ 3.96 | 92 | $ 364.32 | 3001 | 92 | $ 3.96 | $ 364.32 | $ - |
| 3002 | ARM | 95 | $ 3.80 | $ 361.00 | - | - | | | | | $ 3.80 | 95 | $ 361.00 | 3002 | 95 | $ 3.80 | $ 361.00 | $ - |
| 3003 | THROTTLE ASSEMBLY | 58 | $ 6.21 | $ 360.18 | - | - | | | | | $ 6.21 | 58 | $ 360.18 | 3003 | 58 | $ 6.21 | $ 360.18 | $ - |
| 3004 | SEAL LEATHER SEAL | 54 | $ 5.70 | $ 307.80 | - | - | | | | | $ 5.70 | 54 | $ 307.80 | 3004 | 63 | $ 5.70 | $ 359.10 | $ (51.30) |
| 3005 | THROTTLE PIN | 81 | $ 4.48 | $ 362.88 | - | - | | | | | $ 4.48 | 81 | $ 362.88 | 3005 | 80 | $ 4.48 | $ 358.40 | $ 4.48 |

| | | 10/2/2014 | 10/2/2014 UNIT | 10/2/2014 | ADD: 8/14/2014- SOLD | ADD: 8/14/2014- USAGE | LESS: 8/14/2014- INVT | LESS: 8/14/2014- PO | LESS: 8/14/2014- RECVD FR | ADD: 8/14/2014- ISSUE | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: ATSCO | FROM: ATSCO | ATSCO | $ var from qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3006 | GOV. HOUSING (ALUM. C | 100 | $ 3.58 | $ 358.00 | - | - | | | | | $ 3.58 | 100 | $ 358.00 | 3006 | 100 | $ 3.58 | $ 358.00 | $ - |
| 3007 | TRACK ADJUSTING SCREW | 98 | $ 3.63 | $ 355.74 | - | - | | | | | $ 3.63 | 98 | $ 355.74 | 3007 | 98 | $ 3.63 | $ 355.74 | $ - |
| 3008 | ROTOR | 46 | $ 7.69 | $ 353.74 | - | - | | | | | $ 7.69 | 46 | $ 353.74 | 3008 | 46 | $ 7.69 | $ 353.74 | $ - |
| 3009 | CYLINDER *TARGET TOOL | 16 | $ 22.03 | $ 352.48 | - | - | | | | | $ 22.03 | 16 | $ 352.48 | 3009 | 16 | $ 22.03 | $ 352.48 | $ - |
| 3010 | ATSCO 4060S-R8 GRINDE | 1 | $ 352.39 | $ 352.39 | - | - | | | | | $ 352.39 | 1 | $ 352.39 | 3010 | 1 | $ 352.39 | $ 352.39 | $ - |
| 3011 | ATSCO RA-241F-3-1/4R R | 1 | $ 340.62 | $ 340.62 | - | - | | | | | $ 340.62 | 1 | $ 340.62 | 3011 | 1 | $ 340.62 | $ 340.62 | $ - |
| 3012 | MOTOR HOUSING | 73 | $ 4.63 | $ 337.99 | - | - | | | | | $ 4.63 | 73 | $ 337.99 | 3012 | 73 | $ 4.63 | $ 337.99 | $ - |
| 3013 | ROTOR | 10 | $ 66.94 | $ 669.40 | - | - | | | | | $ 66.94 | 10 | $ 669.40 | 3013 | 5 | $ 66.94 | $ 334.70 | $ 334.70 |
| 3014 | ROTOR SPACER | 374 | $ 0.89 | $ 332.86 | - | - | | | | | $ 0.89 | 374 | $ 332.86 | 3014 | 374 | $ 0.89 | $ 332.86 | $ - |
| 3015 | ROTOR | 11 | $ 55.57 | $ 611.27 | - | - | | | | | $ 55.57 | 11 | $ 611.27 | 3015 | 6 | $ 55.57 | $ 333.42 | $ 277.85 |
| 3016 | THROTTLE PLUG | 381 | $ 0.87 | $ 331.47 | - | - | | | | | $ 0.87 | 381 | $ 331.47 | 3016 | 381 | $ 0.87 | $ 331.47 | $ - |
| 3017 | OVERHOSE | 28 | $ 0.46 | $ 12.88 | - | - | | | | | $ 0.46 | 28 | $ 12.88 | 3017 | 725 | $ 0.46 | $ 333.50 | $ (320.62) |
| 3018 | ARBOR | 54 | $ 6.11 | $ 329.94 | - | - | | | | | $ 6.11 | 54 | $ 329.94 | 3018 | 54 | $ 6.11 | $ 329.94 | $ - |
| 3019 | BAFFLE | 404 | $ 0.82 | $ 331.28 | - | - | | | | | $ 0.82 | 404 | $ 331.28 | 3019 | 404 | $ 0.82 | $ 331.28 | $ - |
| 3020 | RETAINING RING | 108 | $ 2.96 | $ 319.68 | - | - | | | | | $ 2.96 | 108 | $ 319.68 | 3020 | 108 | $ 2.96 | $ 319.68 | $ - |
| 3021 | REAR BEARING HOUSING | 170 | $ 1.87 | $ 317.90 | - | - | | | | | $ 1.87 | 170 | $ 317.90 | 3021 | 170 | $ 1.87 | $ 317.90 | $ - |
| 3022 | OIL SCREW | 833 | $ 0.38 | $ 316.54 | - | - | | | | | $ 0.38 | 833 | $ 316.54 | 3022 | 833 | $ 0.38 | $ 316.54 | $ - |
| 3023 | BODY | 86 | $ 3.68 | $ 316.48 | - | - | | | | | $ 3.68 | 86 | $ 316.48 | 3023 | 86 | $ 3.68 | $ 316.48 | $ - |
| 3024 | FRONT END CAP | 65 | $ 4.78 | $ 310.70 | - | - | | | | | $ 4.78 | 65 | $ 310.70 | 3024 | 65 | $ 4.78 | $ 310.70 | $ - |
| 3025 | BEARING, NEEDLE TORR E | 15 | $ 20.45 | $ 306.75 | - | - | | | | | $ 20.45 | 15 | $ 306.75 | 3025 | 15 | $ 20.45 | $ 306.75 | $ - |
| 3026 | EXTENSION HOUSING ASS | 33 | $ 9.19 | $ 303.27 | - | - | | | | | $ 9.19 | 33 | $ 303.27 | 3026 | 33 | $ 9.19 | $ 303.27 | $ - |
| 3027 | GOVERNOR UNIT | 32 | $ 9.41 | $ 301.12 | - | - | | | | | $ 9.41 | 32 | $ 301.12 | 3027 | 32 | $ 9.41 | $ 301.12 | $ - |
| 3028 | GOVERNOR WEIGHT | 375 | $ 0.80 | $ 300.00 | - | - | | | | | $ 0.80 | 375 | $ 300.00 | 3028 | 375 | $ 0.80 | $ 300.00 | $ - |
| 3029 | LOCK RING | 143 | $ 2.07 | $ 296.01 | - | - | | | | | $ 2.07 | 143 | $ 296.01 | 3029 | 143 | $ 2.07 | $ 296.01 | $ - |
| 3030 | ERGO SLEEVE | 85 | $ 3.42 | $ 290.70 | - | - | | | | | $ 3.42 | 85 | $ 290.70 | 3030 | 85 | $ 3.42 | $ 290.70 | $ - |
| 3031 | ERGO SLEEVE | 110 | $ 2.61 | $ 287.10 | - | - | | | | | $ 2.61 | 110 | $ 287.10 | 3031 | 110 | $ 2.61 | $ 287.10 | $ - |
| 3032 | THROTTLE HOUSING | 60 | $ 4.78 | $ 286.80 | - | - | | | | | $ 4.78 | 60 | $ 286.80 | 3032 | 60 | $ 4.78 | $ 286.80 | $ - |
| 3033 | VALVE STEM | 211 | $ 1.36 | $ 286.96 | - | - | | | | | $ 1.36 | 211 | $ 286.96 | 3033 | 211 | $ 1.36 | $ 286.96 | $ - |
| 3034 | GRINDER | - | $ 274.16 | $ - | - | - | | | | | $ 274.16 | - | $ - | 3034 | 1 | $ 274.16 | $ 274.16 | $ (274.16) |
| 3035 | BEARING HOUSING | 102 | $ 2.68 | $ 273.36 | - | - | | | | | $ 2.68 | 102 | $ 273.36 | 3035 | 102 | $ 2.68 | $ 273.36 | $ - |
| 3036 | SPEAR 5/8 IN 14-15 GA | 30 | $ 9.06 | $ 271.80 | - | - | | | | | $ 9.06 | 30 | $ 271.80 | 3036 | 30 | $ 9.06 | $ 271.80 | $ - |
| 3037 | SPINDLE | 10 | $ 27.09 | $ 270.90 | - | - | | | | | $ 27.09 | 10 | $ 270.90 | 3037 | 10 | $ 27.09 | $ 270.90 | $ - |
| 3038 | BEARING HOUSING | 194 | $ 1.39 | $ 269.66 | - | - | | | | | $ 1.39 | 194 | $ 269.66 | 3038 | 194 | $ 1.39 | $ 269.66 | $ - |
| 3039 | BODY COUPLING | 73 | $ 3.68 | $ 268.64 | - | - | | | | | $ 3.68 | 73 | $ 268.64 | 3039 | 73 | $ 3.68 | $ 268.64 | $ - |
| 3040 | SPEAR 7/8 IN 16-17 GA | 30 | $ 8.93 | $ 267.90 | - | - | | | | | $ 8.93 | 30 | $ 267.90 | 3040 | 30 | $ 8.93 | $ 267.90 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| HY-TECH MACHINE INC | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | | |
| | | | | | | | | | | 8/14/2014 | ROLLBACK | ROLLBACK | | ATSCO | ATSCO | ATSCO | $ var |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3041 | GOVERNOR (115) | 14 | $ 18.92 | $ 264.88 | - | - | | | | | $ 18.92 | 14 | $ 264.88 | 3041 | 14 | $ 18.92 | $ 264.88 | $ - |
| 3042 | THR SLEEVE | 50 | $ 5.18 | $ 259.00 | - | - | | | | | $ 5.18 | 50 | $ 259.00 | 3042 | 51 | $ 5.18 | $ 264.18 | $ (5.18) |
| 3043 | FRONT BRIDGE PLATE **T | - | $ 8.97 | $ - | - | - | | | | | $ 8.97 | - | $ - | 3043 | 29 | $ 8.97 | $ 260.13 | $ (260.13) |
| 3044 | BARREL PNEUTOOLL | 2 | $ 129.86 | $ 259.72 | - | - | | | | | $ 129.86 | 2 | $ 259.72 | 3044 | 2 | $ 129.86 | $ 259.72 | $ - |
| 3045 | CARBIDE DRILL INSERT | 6 | $ 42.43 | $ 254.58 | - | - | | | | | $ 42.43 | 6 | $ 254.58 | 3045 | 6 | $ 42.43 | $ 254.58 | $ - |
| 3046 | THROTTLE LEVER | 153 | $ 1.64 | $ 250.92 | - | - | | | | | $ 1.64 | 153 | $ 250.92 | 3046 | 153 | $ 1.64 | $ 250.92 | $ - |
| 3047 | ATSCO CH-C30C-H CHIPPE | - | $ 250.10 | $ - | 1 | - | | | | | $ 250.10 | 1 | $ 250.10 | 3047 | 1 | $ 250.10 | $ 250.10 | $ - |
| 3048 | GOVERNOR POST | 353 | $ 0.71 | $ 250.63 | - | - | | | | | $ 0.71 | 353 | $ 250.63 | 3048 | 353 | $ 0.71 | $ 250.63 | $ - |
| 3049 | BEARING HOUSING | 79 | $ 3.11 | $ 245.69 | - | - | | | | | $ 3.11 | 79 | $ 245.69 | 3049 | 79 | $ 3.11 | $ 245.69 | $ - |
| 3050 | GEAR LUBRICATOR | 155 | $ 1.59 | $ 246.45 | - | - | | | | | $ 1.59 | 155 | $ 246.45 | 3050 | 155 | $ 1.59 | $ 246.45 | $ - |
| 3051 | ATSCO E922F-C GRINDER | 1 | $ 244.90 | $ 244.90 | - | - | | | | | $ 244.90 | 1 | $ 244.90 | 3051 | 1 | $ 244.90 | $ 244.90 | $ - |
| 3052 | GOVERNOR ASSEMBLY | 17 | $ 14.27 | $ 242.59 | - | - | | | | | $ 14.27 | 17 | $ 242.59 | 3052 | 17 | $ 14.27 | $ 242.59 | $ - |
| 3053 | THROTTLE BODY | 80 | $ 3.02 | $ 241.60 | - | - | | | | | $ 3.02 | 80 | $ 241.60 | 3053 | 80 | $ 3.02 | $ 241.60 | $ - |
| 3054 | BEARING PAIR | 12 | $ 20.03 | $ 240.36 | - | - | | | | | $ 20.03 | 12 | $ 240.36 | 3054 | 12 | $ 20.03 | $ 240.36 | $ - |
| 3055 | VALVE STEM | 247 | $ 0.97 | $ 239.59 | - | - | | | | | $ 0.97 | 247 | $ 239.59 | 3055 | 247 | $ 0.97 | $ 239.59 | $ - |
| 3056 | BODY | 180 | $ 1.33 | $ 239.40 | - | - | | | | | $ 1.33 | 180 | $ 239.40 | 3056 | 180 | $ 1.33 | $ 239.40 | $ - |
| 3057 | INLET SCREEN | 92 | $ 1.18 | $ 108.56 | - | - | | | | 100 | $ 1.18 | 192 | $ 226.56 | 3057 | 200 | $ 1.18 | $ 236.00 | $ (9.44) |
| 3058 | GEAR LUBRICATOR | 152 | $ 1.54 | $ 234.08 | - | - | | | | | $ 1.54 | 152 | $ 234.08 | 3058 | 152 | $ 1.54 | $ 234.08 | $ - |
| 3059 | ATSCO GD-1016-1/4 GRIN | 2 | $ 116.47 | $ 232.94 | - | - | | | | | $ 116.47 | 2 | $ 232.94 | 3059 | 2 | $ 116.47 | $ 232.94 | $ - |
| 3060 | SPRING | 220 | $ 1.05 | $ 231.00 | - | - | | | | | $ 1.05 | 220 | $ 231.00 | 3060 | 220 | $ 1.05 | $ 231.00 | $ - |
| 3061 | MOTOR HOUSING | 50 | $ 4.60 | $ 230.00 | - | - | | | | | $ 4.60 | 50 | $ 230.00 | 3061 | 50 | $ 4.60 | $ 230.00 | $ - |
| 3062 | SCREEN | 194 | $ 1.12 | $ 217.28 | - | - | | | | | $ 1.12 | 194 | $ 217.28 | 3062 | 204 | $ 1.12 | $ 228.48 | $ (11.20) |
| 3063 | ROTOR SPACER | 95 | $ 2.40 | $ 228.00 | - | - | | | | | $ 2.40 | 95 | $ 228.00 | 3063 | 95 | $ 2.40 | $ 228.00 | $ - |
| 3064 | PULLEY WHEEL ASSY | 7 | $ 32.00 | $ 224.00 | - | - | | | | | $ 32.00 | 7 | $ 224.00 | 3064 | 7 | $ 32.00 | $ 224.00 | $ - |
| 3065 | THROTTLE PLUG | 251 | $ 0.89 | $ 223.39 | - | - | | | | | $ 0.89 | 251 | $ 223.39 | 3065 | 251 | $ 0.89 | $ 223.39 | $ - |
| 3066 | SPINDLE 1/4 COLLET TYPE | 17 | $ 13.08 | $ 222.36 | - | - | | | | | $ 13.08 | 17 | $ 222.36 | 3066 | 17 | $ 13.08 | $ 222.36 | $ - |
| 3067 | HOLDER DRILL BIT | 36 | $ 5.36 | $ 192.96 | - | - | | | | | $ 5.36 | 36 | $ 192.96 | 3067 | 41 | $ 5.36 | $ 219.76 | $ (26.80) |
| 3068 | SPINDLE CASING | 78 | $ 2.78 | $ 216.84 | - | - | | | | | $ 2.78 | 78 | $ 216.84 | 3068 | 78 | $ 2.78 | $ 216.84 | $ - |
| 3069 | PLANET GEAR ASSEMBLY | 3 | $ 14.33 | $ 42.99 | - | - | | | | | $ 14.33 | 3 | $ 42.99 | 3069 | 15 | $ 14.33 | $ 214.95 | $ (171.96) |
| 3070 | JET | 215 | $ 1.00 | $ 215.00 | - | - | | | | | $ 1.00 | 215 | $ 215.00 | 3070 | 215 | $ 1.00 | $ 215.00 | $ - |
| 3071 | HOSE CONNECTOR | 178 | $ 1.20 | $ 213.60 | - | - | | | | | $ 1.20 | 178 | $ 213.60 | 3071 | 178 | $ 1.20 | $ 213.60 | $ - |
| 3072 | SCREEN | 187 | $ 1.12 | $ 209.44 | - | - | | | | | $ 1.12 | 187 | $ 209.44 | 3072 | 189 | $ 1.12 | $ 211.68 | $ (2.24) |
| 3073 | SWIVEL PIN | 106 | $ 2.00 | $ 212.00 | - | - | | | | | $ 2.00 | 106 | $ 212.00 | 3073 | 106 | $ 2.00 | $ 212.00 | $ - |
| 3074 | INLET HOSE CONNECTOR | 171 | $ 1.24 | $ 212.04 | - | - | | | | | $ 1.24 | 171 | $ 212.04 | 3074 | 171 | $ 1.24 | $ 212.04 | $ - |
| 3075 | BODY | 81 | $ 2.61 | $ 211.41 | - | - | | | | | $ 2.61 | 81 | $ 211.41 | 3075 | 81 | $ 2.61 | $ 211.41 | $ - |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | 10/2/2014 QOH | UNIT COST | 10/2/2014 VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|------|-------------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 3076 | RETAINING RING | 159 | $ 1.32 | $ 209.88 | - | - | | | | | $ 1.32 | 159 | $ 209.88 | 3076 | 159 | $ 1.32 | $ 209.88 | $ - |
| 3077 | GOVERNOR WEIGHT | 60 | $ 3.44 | $ 206.40 | - | - | | | | | $ 3.44 | 60 | $ 206.40 | 3077 | 60 | $ 3.44 | $ 206.40 | $ - |
| 3078 | FILTER | 181 | $ 1.14 | $ 206.34 | - | - | | | | | $ 1.14 | 181 | $ 206.34 | 3078 | 181 | $ 1.14 | $ 206.34 | $ - |
| 3079 | BACK PLATE | 140 | $ 1.45 | $ 203.00 | - | - | | | | | $ 1.45 | 140 | $ 203.00 | 3079 | 140 | $ 1.45 | $ 203.00 | $ - |
| 3080 | COVER RING | 172 | $ 1.18 | $ 202.96 | - | - | | | | | $ 1.18 | 172 | $ 202.96 | 3080 | 172 | $ 1.18 | $ 202.96 | $ - |
| 3081 | GOVERNOR BODY | 29 | $ 6.79 | $ 196.91 | - | - | | | | | $ 6.79 | 29 | $ 196.91 | 3081 | 29 | $ 6.79 | $ 196.91 | $ - |
| 3082 | GEAR LUBRICATOR | 167 | $ 1.17 | $ 195.39 | - | - | | | | | $ 1.17 | 167 | $ 195.39 | 3082 | 167 | $ 1.17 | $ 195.39 | $ - |
| 3083 | ROTOR | 11 | $ 17.67 | $ 194.37 | - | - | | | | | $ 17.67 | 11 | $ 194.37 | 3083 | 11 | $ 17.67 | $ 194.37 | $ - |
| 3084 | GOVERNOR HOUSING | 117 | $ 1.65 | $ 193.05 | - | - | | | | | $ 1.65 | 117 | $ 193.05 | 3084 | 117 | $ 1.65 | $ 193.05 | $ - |
| 3085 | BACK FLANGE | 69 | $ 2.78 | $ 191.82 | - | - | | | | | $ 2.78 | 69 | $ 191.82 | 3085 | 69 | $ 2.78 | $ 191.82 | $ - |
| 3086 | BIT, CARBIDE .750 DIA, H0 | 6 | $ 31.54 | $ 189.24 | - | - | | | | | $ 31.54 | 6 | $ 189.24 | 3086 | 6 | $ 31.54 | $ 189.24 | $ - |
| 3087 | BIT, CARBIDE .781 DIA, H0 | 6 | $ 31.54 | $ 189.24 | - | - | | | | | $ 31.54 | 6 | $ 189.24 | 3087 | 6 | $ 31.54 | $ 189.24 | $ - |
| 3088 | DRIVE PULLEY | 54 | $ 3.49 | $ 188.46 | - | - | | | | | $ 3.49 | 54 | $ 188.46 | 3088 | 54 | $ 3.49 | $ 188.46 | $ - |
| 3089 | FRONT CAP | 63 | $ 2.97 | $ 187.11 | - | - | | | | | $ 2.97 | 63 | $ 187.11 | 3089 | 63 | $ 2.97 | $ 187.11 | $ - |
| 3090 | BEARING HOUSING | 23 | $ 8.05 | $ 185.15 | - | - | | | | | $ 8.05 | 23 | $ 185.15 | 3090 | 23 | $ 8.05 | $ 185.15 | $ - |
| 3091 | CLAMP NUT | 90 | $ 2.04 | $ 183.60 | - | - | | | | | $ 2.04 | 90 | $ 183.60 | 3091 | 90 | $ 2.04 | $ 183.60 | $ - |
| 3092 | BODY | 76 | $ 2.41 | $ 183.16 | - | - | | | | | $ 2.41 | 76 | $ 183.16 | 3092 | 76 | $ 2.41 | $ 183.16 | $ - |
| 3093 | VALVE STEM | 196 | $ 0.93 | $ 182.28 | - | - | | | | | $ 0.93 | 196 | $ 182.28 | 3093 | 196 | $ 0.93 | $ 182.28 | $ - |
| 3094 | GOVERNOR RETAINER | 80 | $ 2.26 | $ 180.80 | - | - | | | | | $ 2.26 | 80 | $ 180.80 | 3094 | 80 | $ 2.26 | $ 180.80 | $ - |
| 3095 | HOSE SET 1/8 X 1/4 | 29 | $ 6.12 | $ 177.48 | - | - | | | | | $ 6.12 | 29 | $ 177.48 | 3095 | 29 | $ 6.12 | $ 177.48 | $ - |
| 3096 | SPACER | 141 | $ 1.25 | $ 176.25 | - | - | | | | | $ 1.25 | 141 | $ 176.25 | 3096 | 141 | $ 1.25 | $ 176.25 | $ - |
| 3097 | SPINDLE 1/2-13 THREAD | 4 | $ 44.08 | $ 176.32 | - | - | | | | | $ 44.08 | 4 | $ 176.32 | 3097 | 4 | $ 44.08 | $ 176.32 | $ - |
| 3098 | ATSCO E922F-3/8 GRINDE | 1 | $ 175.71 | $ 175.71 | - | - | | | | | $ 175.71 | 1 | $ 175.71 | 3098 | 1 | $ 175.71 | $ 175.71 | $ - |
| 3099 | ATSCO E918F-3/8 GRINDE | - | $ 175.17 | $ - | - | - | | | | | $ 175.17 | - | $ - | 3099 | 1 | $ 175.17 | $ 175.17 | $ (175.17) |
| 3100 | ATSCO E922F-1/4 GRINDE | 2 | $ 174.80 | $ 349.60 | - | - | | | | | $ 174.80 | 2 | $ 349.60 | 3100 | 1 | $ 174.80 | $ 174.80 | $ 174.80 |
| 3101 | HOUSING ***MAKE TO O | 3 | $ 58.12 | $ 174.36 | - | - | | | | | $ 58.12 | 3 | $ 174.36 | 3101 | 3 | $ 58.12 | $ 174.36 | $ - |
| 3102 | REAR SPACER | 241 | $ 0.72 | $ 173.52 | - | - | | | | | $ 0.72 | 241 | $ 173.52 | 3102 | 241 | $ 0.72 | $ 173.52 | $ - |
| 3103 | FRONT BEARING HOUSING | 127 | $ 1.36 | $ 172.72 | - | - | | | | | $ 1.36 | 127 | $ 172.72 | 3103 | 127 | $ 1.36 | $ 172.72 | $ - |
| 3104 | FLANGE NUT | 64 | $ 2.69 | $ 172.16 | - | - | | | | | $ 2.69 | 64 | $ 172.16 | 3104 | 64 | $ 2.69 | $ 172.16 | $ - |
| 3105 | FRONT END PLATE SPACE | 153 | $ 1.10 | $ 168.30 | - | - | | | | | $ 1.10 | 153 | $ 168.30 | 3105 | 153 | $ 1.10 | $ 168.30 | $ - |
| 3106 | CLAMP PIECE | 106 | $ 1.57 | $ 166.42 | - | - | | | | | $ 1.57 | 106 | $ 166.42 | 3106 | 106 | $ 1.57 | $ 166.42 | $ - |
| 3107 | FEMALE COUPLING | 82 | $ 2.01 | $ 164.82 | - | - | | | | | $ 2.01 | 82 | $ 164.82 | 3107 | 82 | $ 2.01 | $ 164.82 | $ - |
| 3108 | SEAL SUPPORT | 35 | $ 4.69 | $ 164.15 | - | - | | | | | $ 4.69 | 35 | $ 164.15 | 3108 | 35 | $ 4.69 | $ 164.15 | $ - |
| 3109 | GOVERNOR SPRING 10K | 226 | $ 0.72 | $ 162.72 | - | - | | | | | $ 0.72 | 226 | $ 162.72 | 3109 | 226 | $ 0.72 | $ 162.72 | $ - |
| 3110 | BODY | 41 | $ 3.97 | $ 162.77 | - | - | | | | | $ 3.97 | 41 | $ 162.77 | 3110 | 41 | $ 3.97 | $ 162.77 | $ - |

| | | 10/2/2014 | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
HY-TECH MACHINE INC | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | FROM: | FROM: | FROM: | |
| | | 10/2/2014 | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | ROLLBACK | ROLLBACK | | ATSCO | ATSCO | ATSCO | $ var |
| | | UNIT | | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3111 | VANE | 297 | $ 0.54 | $ 160.38 | - | - | | | | | $ 0.54 | 297 | $ 160.38 | 3111 | 297 | $ 0.54 | $ 160.38 | $ - |
| 3112 | THR VALVE BUSHING | 90 | $ 1.77 | $ 159.30 | - | - | | | | | $ 1.77 | 90 | $ 159.30 | 3112 | 90 | $ 1.77 | $ 159.30 | $ - |
| 3113 | FRONT END CAP | 51 | $ 3.12 | $ 159.12 | - | - | | | | | $ 3.12 | 51 | $ 159.12 | 3113 | 51 | $ 3.12 | $ 159.12 | $ - |
| 3114 | FRONT END CAP ALUMIN | 80 | $ 1.98 | $ 158.40 | - | - | | | | | $ 1.98 | 80 | $ 158.40 | 3114 | 80 | $ 1.98 | $ 158.40 | $ - |
| 3115 | ATSCO GD-3650-3/8 1/4 I | - | $ 155.67 | $ - | - | - | | | | | $ 155.67 | - | $ - | 3115 | 1 | $ 155.67 | $ 155.67 | $ (155.67) |
| 3116 | GOVERNOR SPRING 16K | 206 | $ 0.75 | $ 154.50 | - | - | | | | | $ 0.75 | 206 | $ 154.50 | 3116 | 206 | $ 0.75 | $ 154.50 | $ - |
| 3117 | LEVER PIN | 3,872 | $ 0.04 | $ 154.88 | - | - | | | | | $ 0.04 | 3,872 | $ 154.88 | 3117 | 3,872 | $ 0.04 | $ 154.88 | $ - |
| 3118 | HOSE CONNECTOR | 28 | $ 5.41 | $ 151.48 | - | - | | | | | $ 5.41 | 28 | $ 151.48 | 3118 | 28 | $ 5.41 | $ 151.48 | $ - |
| 3119 | JET | 131 | $ 1.13 | $ 148.03 | - | - | | | | | $ 1.13 | 131 | $ 148.03 | 3119 | 131 | $ 1.13 | $ 148.03 | $ - |
| 3120 | RETAINING SCREW | 85 | $ 1.71 | $ 145.35 | - | - | | | | | $ 1.71 | 85 | $ 145.35 | 3120 | 85 | $ 1.71 | $ 145.35 | $ - |
| 3121 | THROTTLE LEVER | 23 | $ 6.22 | $ 143.06 | - | - | | | | | $ 6.22 | 23 | $ 143.06 | 3121 | 23 | $ 6.22 | $ 143.06 | $ - |
| 3122 | ATSCO A612R-1/4 GRINDI | 1 | $ 142.85 | $ 142.85 | - | - | | | | | $ 142.85 | 1 | $ 142.85 | 3122 | 1 | $ 142.85 | $ 142.85 | $ - |
| 3123 | COUPLING | 89 | $ 1.60 | $ 142.40 | - | - | | | | | $ 1.60 | 89 | $ 142.40 | 3123 | 89 | $ 1.60 | $ 142.40 | $ - |
| 3124 | COUPLING | 50 | $ 2.83 | $ 141.50 | - | - | | | | | $ 2.83 | 50 | $ 141.50 | 3124 | 50 | $ 2.83 | $ 141.50 | $ - |
| 3125 | ATSCO GD-3650-1/4 GRIN | 1 | $ 141.07 | $ 141.07 | - | - | | | | | $ 141.07 | 1 | $ 141.07 | 3125 | 1 | $ 141.07 | $ 141.07 | $ - |
| 3126 | REAR SPACER | 107 | $ 1.29 | $ 138.03 | - | - | | | | | $ 1.29 | 107 | $ 138.03 | 3126 | 107 | $ 1.29 | $ 138.03 | $ - |
| 3127 | KEY | 32 | $ 4.22 | $ 135.04 | - | - | | | | | $ 4.22 | 32 | $ 135.04 | 3127 | 32 | $ 4.22 | $ 135.04 | $ - |
| 3128 | ATSCO GD-1010R-1/4 GRI | - | $ 134.44 | $ - | - | - | | | | | $ 134.44 | - | $ - | 3128 | 1 | $ 134.44 | $ 134.44 | $ (134.44) |
| 3129 | AIR HOSE - 1/4 IN ID - PVC | 404 | $ 0.33 | $ 133.32 | - | - | | | | | $ 0.33 | 404 | $ 133.32 | 3129 | 404 | $ 0.33 | $ 133.32 | $ - |
| 3130 | GOVERNOR SCREW | 75 | $ 1.77 | $ 132.75 | - | - | | | | | $ 1.77 | 75 | $ 132.75 | 3130 | 75 | $ 1.77 | $ 132.75 | $ - |
| 3131 | PLANET GEAR | 35 | $ 3.79 | $ 132.65 | - | - | | | | | $ 3.79 | 35 | $ 132.65 | 3131 | 35 | $ 3.79 | $ 132.65 | $ - |
| 3132 | SPINDLE | 11 | $ 12.00 | $ 132.00 | - | - | | | | | $ 12.00 | 11 | $ 132.00 | 3132 | 11 | $ 12.00 | $ 132.00 | $ - |
| 3133 | DIFFUSER | 66 | $ 2.00 | $ 132.00 | - | - | | | | | $ 2.00 | 66 | $ 132.00 | 3133 | 66 | $ 2.00 | $ 132.00 | $ - |
| 3134 | BEARING HOUSING | 23 | $ 5.71 | $ 131.33 | - | - | | | | | $ 5.71 | 23 | $ 131.33 | 3134 | 23 | $ 5.71 | $ 131.33 | $ - |
| 3135 | ATSCO GD-1016R-1/4 GRI | 1 | $ 130.47 | $ 130.47 | - | - | | | | | $ 130.47 | 1 | $ 130.47 | 3135 | 1 | $ 130.47 | $ 130.47 | $ - |
| 3136 | PISTON | 3 | $ 41.83 | $ 125.49 | - | - | | | | | $ 41.83 | 3 | $ 125.49 | 3136 | 3 | $ 41.83 | $ 125.49 | $ - |
| 3137 | **USE 306-134-20**ERGO | 16 | $ 7.83 | $ 125.28 | - | - | | | | | $ 7.83 | 16 | $ 125.28 | 3137 | 16 | $ 7.83 | $ 125.28 | $ - |
| 3138 | GOVERNOR CONE | 74 | $ 1.69 | $ 125.06 | - | - | | | | | $ 1.69 | 74 | $ 125.06 | 3138 | 74 | $ 1.69 | $ 125.06 | $ - |
| 3139 | GOVERNOR WEIGHT | 310 | $ 0.40 | $ 124.00 | - | - | | | | | $ 0.40 | 310 | $ 124.00 | 3139 | 310 | $ 0.40 | $ 124.00 | $ - |
| 3140 | GOVERNOR SPRING | 174 | $ 0.71 | $ 123.54 | - | - | | | | | $ 0.71 | 174 | $ 123.54 | 3140 | 174 | $ 0.71 | $ 123.54 | $ - |
| 3141 | VANE | 121 | $ 1.02 | $ 123.42 | - | - | | | | | $ 1.02 | 121 | $ 123.42 | 3141 | 121 | $ 1.02 | $ 123.42 | $ - |
| 3142 | MALE COUPLING | 80 | $ 1.53 | $ 122.40 | - | - | | | | | $ 1.53 | 80 | $ 122.40 | 3142 | 80 | $ 1.53 | $ 122.40 | $ - |
| 3143 | SPACER | 37 | $ 3.16 | $ 116.92 | - | - | | | | | $ 3.16 | 37 | $ 116.92 | 3143 | 38 | $ 3.16 | $ 120.08 | $ (3.16) |
| 3144 | FRONT BEARING HOUSING | 87 | $ 1.37 | $ 119.19 | - | - | | | | | $ 1.37 | 87 | $ 119.19 | 3144 | 87 | $ 1.37 | $ 119.19 | $ - |
| 3145 | HELICOIL INSERT | 203 | $ 0.59 | $ 119.77 | - | - | | | | | $ 0.59 | 203 | $ 119.77 | 3145 | 203 | $ 0.59 | $ 119.77 | $ - |

| HY-TECH MACHINE INC | | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | | |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | 8/14/2014 | ROLLBACK | ROLLBACK | | 8/14/2014 | 8/14/2014 | 8/14/2014 | $ var |
| | | | 10/2/2014 | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | SH ORD | TO WO | AVG | 8/14/2014 | 8/14/2014 | | ATSCO | ATSCO | ATSCO | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | | | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3146 | BOLT BUSHING | 43 | $ 2.71 | $ 116.53 | - | - | | | | | $ 2.71 | 43 | $ 116.53 | 3146 | 44 | $ 2.71 | $ 119.24 | $ (2.71) |
| 3147 | EXT HOUSING | 8 | $ 14.88 | $ 119.04 | - | - | | | | | $ 14.88 | 8 | $ 119.04 | 3147 | 8 | $ 14.88 | $ 119.04 | $ - |
| 3148 | IRON BUTT | 3 | $ 39.00 | $ 117.00 | - | - | | | | | $ 39.00 | 3 | $ 117.00 | 3148 | 3 | $ 39.00 | $ 117.00 | $ - |
| 3149 | SPINDLE 3/8-24 RA14-100 | 24 | $ 4.85 | $ 116.40 | - | - | | | | | $ 4.85 | 24 | $ 116.40 | 3149 | 24 | $ 4.85 | $ 116.40 | $ - |
| 3150 | MOTOR HOUSING | - | $ 23.17 | $ - | - | - | | | | | $ 23.17 | - | $ - | 3150 | 5 | $ 23.17 | $ 115.85 | $ (115.85) |
| 3151 | GEAR SET | 4 | $ 28.75 | $ 115.00 | - | - | | | | | $ 28.75 | 4 | $ 115.00 | 3151 | 4 | $ 28.75 | $ 115.00 | $ - |
| 3152 | PIN | 2,627 | $ 0.04 | $ 105.08 | - | - | | | | | $ 0.04 | 2,627 | $ 105.08 | 3152 | 2,627 | $ 0.04 | $ 105.08 | $ - |
| 3153 | VALVE STEM | 258 | $ 0.43 | $ 110.94 | - | - | | | | | $ 0.43 | 258 | $ 110.94 | 3153 | 258 | $ 0.43 | $ 110.94 | $ - |
| 3154 | BEARING HOUSING | 131 | $ 0.85 | $ 111.35 | - | - | | | | | $ 0.85 | 131 | $ 111.35 | 3154 | 131 | $ 0.85 | $ 111.35 | $ - |
| 3155 | RETAINER | 28 | $ 3.95 | $ 110.60 | - | - | | | | | $ 3.95 | 28 | $ 110.60 | 3155 | 28 | $ 3.95 | $ 110.60 | $ - |
| 3156 | ADAPTER | 5 | $ 22.01 | $ 110.05 | - | - | | | | | $ 22.01 | 5 | $ 110.05 | 3156 | 5 | $ 22.01 | $ 110.05 | $ - |
| 3157 | VALVE SPRING | 198 | $ 0.55 | $ 108.90 | - | - | | | | | $ 0.55 | 198 | $ 108.90 | 3157 | 198 | $ 0.55 | $ 108.90 | $ - |
| 3158 | HANDLE (BARE) | 4 | $ 27.08 | $ 108.32 | - | - | | | | | $ 27.08 | 4 | $ 108.32 | 3158 | 4 | $ 27.08 | $ 108.32 | $ - |
| 3159 | VANE | 45 | $ 2.39 | $ 107.55 | - | - | | | | | $ 2.39 | 45 | $ 107.55 | 3159 | 45 | $ 2.39 | $ 107.55 | $ - |
| 3160 | PKG GLAND | 20 | $ 5.38 | $ 107.60 | - | - | | | | | $ 5.38 | 20 | $ 107.60 | 3160 | 20 | $ 5.38 | $ 107.60 | $ - |
| 3161 | VANES | 129 | $ 0.83 | $ 107.07 | - | - | | | | | $ 0.83 | 129 | $ 107.07 | 3161 | 129 | $ 0.83 | $ 107.07 | $ - |
| 3162 | ATSCO GD-1018R-1/4 GRI | 1 | $ 106.77 | $ 106.77 | - | - | | | | | $ 106.77 | 1 | $ 106.77 | 3162 | 1 | $ 106.77 | $ 106.77 | $ - |
| 3163 | 6"" GUARD | 7 | $ 15.19 | $ 106.33 | - | - | | | | | $ 15.19 | 7 | $ 106.33 | 3163 | 7 | $ 15.19 | $ 106.33 | $ - |
| 3164 | BIT, CARBIDE .718 DIA, H0 | 3 | $ 35.43 | $ 106.29 | - | - | | | | | $ 35.43 | 3 | $ 106.29 | 3164 | 3 | $ 35.43 | $ 106.29 | $ - |
| 3165 | PIN BUSHING | 5 | $ 1.00 | $ 5.00 | - | - | | | | 100 | $ 1.00 | 105 | $ 105.00 | 3165 | 105 | $ 1.00 | $ 105.00 | $ - |
| 3166 | HANDLE CASTING DUCTIL | 12 | $ 8.08 | $ 96.96 | - | - | | | | | $ 8.08 | 12 | $ 96.96 | 3166 | 13 | $ 8.08 | $ 105.04 | $ (8.08) |
| 3167 | ERGO SLEEVE | 40 | $ 2.62 | $ 104.80 | - | - | | | | | $ 2.62 | 40 | $ 104.80 | 3167 | 40 | $ 2.62 | $ 104.80 | $ - |
| 3168 | GOVERNOR SPRING | 149 | $ 0.69 | $ 102.81 | - | - | | | | | $ 0.69 | 149 | $ 102.81 | 3168 | 149 | $ 0.69 | $ 102.81 | $ - |
| 3169 | ARBOR BEARING CAP | 75 | $ 1.37 | $ 102.75 | - | - | | | | | $ 1.37 | 75 | $ 102.75 | 3169 | 75 | $ 1.37 | $ 102.75 | $ - |
| 3170 | VALVE CAP | 5 | $ 20.39 | $ 101.95 | - | - | | | | | $ 20.39 | 5 | $ 101.95 | 3170 | 5 | $ 20.39 | $ 101.95 | $ - |
| 3171 | THROTTLE ASSEMBLY (60 | 26 | $ 3.92 | $ 101.92 | - | - | | | | | $ 3.92 | 26 | $ 101.92 | 3171 | 26 | $ 3.92 | $ 101.92 | $ - |
| 3172 | ATSCO 720F-1/4 GRINDER | 1 | $ 101.87 | $ 101.87 | - | - | | | | | $ 101.87 | 1 | $ 101.87 | 3172 | 1 | $ 101.87 | $ 101.87 | $ - |
| 3173 | VALVE STEM | 133 | $ 0.76 | $ 101.08 | - | - | | | | | $ 0.76 | 133 | $ 101.08 | 3173 | 133 | $ 0.76 | $ 101.08 | $ - |
| 3174 | PISTON *** PART OF DISC | 4 | $ 25.24 | $ 100.96 | - | - | | | | | $ 25.24 | 4 | $ 100.96 | 3174 | 4 | $ 25.24 | $ 100.96 | $ - |
| 3175 | BUSHING | 100 | $ 1.01 | $ 101.00 | - | - | | | | | $ 1.01 | 100 | $ 101.00 | 3175 | 100 | $ 1.01 | $ 101.00 | $ - |
| 3176 | COLLET (3/32"") | 5 | $ 20.12 | $ 100.60 | - | - | | | | | $ 20.12 | 5 | $ 100.60 | 3176 | 5 | $ 20.12 | $ 100.60 | $ - |
| 3177 | INSERT | 66 | $ 1.51 | $ 99.66 | - | - | | | | | $ 1.51 | 66 | $ 99.66 | 3177 | 66 | $ 1.51 | $ 99.66 | $ - |
| 3178 | THROTTLE ASSEMBLY | 10 | $ 9.89 | $ 98.90 | - | - | | | | | $ 9.89 | 10 | $ 98.90 | 3178 | 10 | $ 9.89 | $ 98.90 | $ - |
| 3179 | SPRING | 184 | $ 0.53 | $ 97.52 | - | - | | | | | $ 0.53 | 184 | $ 97.52 | 3179 | 184 | $ 0.53 | $ 97.52 | $ - |
| 3180 | COLLET (2.34MM) | 6 | $ 16.03 | $ 96.18 | - | - | | | | | $ 16.03 | 6 | $ 96.18 | 3180 | 6 | $ 16.03 | $ 96.18 | $ - |

| | | 10/2/2014 | | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | 8/14/2014 | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HY-TECH MACHINE INC | | | | | | | | | | | | | | | | | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | | | | | | | | | | | | | |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | ATSCO | ATSCO | ATSCO | $ var |
| | | | | | | | | | | | | | | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3181 | ROD GUIDE | 4 | $ 24.03 | $ 96.12 | - | - | | | | | $ 24.03 | 4 | $ 96.12 | 3181 | 4 | $ 24.03 | $ 96.12 | $ - |
| 3182 | CHUCK | 4 | $ 24.02 | $ 96.08 | - | - | | | | | $ 24.02 | 4 | $ 96.08 | 3182 | 4 | $ 24.02 | $ 96.08 | $ - |
| 3183 | SPEAR 3/4 IN 14-15 GA | 12 | $ 7.69 | $ 92.28 | - | - | | | | | $ 7.69 | 12 | $ 92.28 | 3183 | 12 | $ 7.69 | $ 92.28 | $ - |
| 3184 | HOUSING | 30 | $ 3.07 | $ 92.10 | - | - | | | | | $ 3.07 | 30 | $ 92.10 | 3184 | 30 | $ 3.07 | $ 92.10 | $ - |
| 3185 | INLET HOSE ASSEMBLY | 31 | $ 2.86 | $ 88.66 | - | - | | | | | $ 2.86 | 31 | $ 88.66 | 3185 | 32 | $ 2.86 | $ 91.52 | $ (2.86) |
| 3186 | ATSCO GD-2425-1/4 GRIN | - | $ 91.10 | $ - | - | - | | | | | $ 91.10 | - | $ - | 3186 | 1 | $ 91.10 | $ 91.10 | $ (91.10) |
| 3187 | FRONT END CAP | 24 | $ 3.77 | $ 90.48 | - | - | | | | | $ 3.77 | 24 | $ 90.48 | 3187 | 24 | $ 3.77 | $ 90.48 | $ - |
| 3188 | PIN | 130 | $ 0.69 | $ 89.70 | - | - | | | | | $ 0.69 | 130 | $ 89.70 | 3188 | 130 | $ 0.69 | $ 89.70 | $ - |
| 3189 | WHEEL COLLAR | 6 | $ 14.57 | $ 87.42 | - | - | | | | | $ 14.57 | 6 | $ 87.42 | 3189 | 6 | $ 14.57 | $ 87.42 | $ - |
| 3190 | ORTC SHAFT | 7 | $ 12.46 | $ 87.22 | - | - | | | | | $ 12.46 | 7 | $ 87.22 | 3190 | 7 | $ 12.46 | $ 87.22 | $ - |
| 3191 | SPRING | 99 | $ 0.88 | $ 87.12 | - | - | | | | | $ 0.88 | 99 | $ 87.12 | 3191 | 99 | $ 0.88 | $ 87.12 | $ - |
| 3192 | VANE | 168 | $ 0.52 | $ 87.36 | - | - | | | | | $ 0.52 | 168 | $ 87.36 | 3192 | 168 | $ 0.52 | $ 87.36 | $ - |
| 3193 | SPACER | 21 | $ 4.07 | $ 85.47 | - | - | | | | | $ 4.07 | 21 | $ 85.47 | 3193 | 21 | $ 4.07 | $ 85.47 | $ - |
| 3194 | SPINDLE | 6 | $ 13.97 | $ 83.82 | - | - | | | | | $ 13.97 | 6 | $ 83.82 | 3194 | 6 | $ 13.97 | $ 83.82 | $ - |
| 3195 | THROTTLE HOUSING | 12 | $ 6.87 | $ 82.44 | - | - | | | | | $ 6.87 | 12 | $ 82.44 | 3195 | 12 | $ 6.87 | $ 82.44 | $ - |
| 3196 | SPACER | 131 | $ 0.62 | $ 81.22 | - | - | | | | | $ 0.62 | 131 | $ 81.22 | 3196 | 131 | $ 0.62 | $ 81.22 | $ - |
| 3197 | O RING | 163 | $ 0.50 | $ 81.50 | - | - | | | | | $ 0.50 | 163 | $ 81.50 | 3197 | 163 | $ 0.50 | $ 81.50 | $ - |
| 3198 | SPACER | 84 | $ 0.96 | $ 80.64 | - | - | | | | | $ 0.96 | 84 | $ 80.64 | 3198 | 84 | $ 0.96 | $ 80.64 | $ - |
| 3199 | THROTTLE BODY | 10 | $ 8.05 | $ 80.50 | - | - | | | | | $ 8.05 | 10 | $ 80.50 | 3199 | 10 | $ 8.05 | $ 80.50 | $ - |
| 3200 | EXT SPINDLE (MOTOR EN | 13 | $ 6.19 | $ 80.47 | - | - | | | | | $ 6.19 | 13 | $ 80.47 | 3200 | 13 | $ 6.19 | $ 80.47 | $ - |
| 3201 | INSERT | 175 | $ 0.46 | $ 80.50 | - | - | | | | | $ 0.46 | 175 | $ 80.50 | 3201 | 175 | $ 0.46 | $ 80.50 | $ - |
| 3202 | SPRING | 108 | $ 0.74 | $ 79.92 | - | - | | | | | $ 0.74 | 108 | $ 79.92 | 3202 | 108 | $ 0.74 | $ 79.92 | $ - |
| 3203 | CHUCK SPINDLE | 2 | $ 39.93 | $ 79.86 | - | - | | | | | $ 39.93 | 2 | $ 79.86 | 3203 | 2 | $ 39.93 | $ 79.86 | $ - |
| 3204 | ***USE 202-77H*** | - | $ 19.75 | $ - | - | - | | | | | $ 19.75 | - | $ - | 3204 | 4 | $ 19.75 | $ 79.00 | $ (79.00) |
| 3205 | WASHER | 25 | $ 3.14 | $ 78.50 | - | - | | | | | $ 3.14 | 25 | $ 78.50 | 3205 | 25 | $ 3.14 | $ 78.50 | $ - |
| 3206 | QC RETAINER | 2 | $ 39.18 | $ 78.36 | - | - | | | | | $ 39.18 | 2 | $ 78.36 | 3206 | 2 | $ 39.18 | $ 78.36 | $ - |
| 3207 | SPACER | 71 | $ 1.09 | $ 77.39 | - | - | | | | | $ 1.09 | 71 | $ 77.39 | 3207 | 71 | $ 1.09 | $ 77.39 | $ - |
| 3208 | INSERT | 213 | $ 0.36 | $ 76.68 | - | - | | | | | $ 0.36 | 213 | $ 76.68 | 3208 | 213 | $ 0.36 | $ 76.68 | $ - |
| 3209 | BEARING HOUSING | 19 | $ 4.07 | $ 77.33 | - | - | | | | | $ 4.07 | 19 | $ 77.33 | 3209 | 19 | $ 4.07 | $ 77.33 | $ - |
| 3210 | HOUSING | 10 | $ 7.70 | $ 77.00 | - | - | | | | | $ 7.70 | 10 | $ 77.00 | 3210 | 10 | $ 7.70 | $ 77.00 | $ - |
| 3211 | MOTOR HOUSING | 4 | $ 19.21 | $ 76.84 | - | - | | | | | $ 19.21 | 4 | $ 76.84 | 3211 | 4 | $ 19.21 | $ 76.84 | $ - |
| 3212 | SPINDLE DEPRESSED CENT | 2 | $ 38.24 | $ 76.48 | - | - | | | | | $ 38.24 | 2 | $ 76.48 | 3212 | 2 | $ 38.24 | $ 76.48 | $ - |
| 3213 | SEAT | 137 | $ 0.55 | $ 75.35 | - | - | | | | | $ 0.55 | 137 | $ 75.35 | 3213 | 137 | $ 0.55 | $ 75.35 | $ - |
| 3214 | EXTREME PRESSURE LUBE | 13 | $ 4.40 | $ 57.20 | - | - | | | | | $ 4.40 | 13 | $ 57.20 | 3214 | 17 | $ 4.40 | $ 74.80 | $ (17.60) |
| 3215 | SEAT | 130 | $ 0.57 | $ 74.10 | - | - | | | | | $ 0.57 | 130 | $ 74.10 | 3215 | 130 | $ 0.57 | $ 74.10 | $ - |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | 10/2/2014 QOH | UNIT COST | 10/2/2014 VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | ROLLBACK 8/14/2014 VOH | ATPS | ATSCO 8/14/2014 QOH | ATSCO 8/14/2014 AVG COST | ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 10/2/2014 | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | FROM: | FROM: | FROM: | |
| 3216 | ORTC DEPTH STOP | 25 | $ 2.96 | $ 74.00 | - | - | | | | | $ 2.96 | 25 | $ 74.00 | 3216 | 25 | $ 2.96 | $ 74.00 | $ - |
| 3217 | SPRING | 149 | $ 0.48 | $ 71.52 | - | - | | | | | $ 0.48 | 149 | $ 71.52 | 3217 | 149 | $ 0.48 | $ 71.52 | $ - |
| 3218 | OVER HOSE CLIP | 251 | $ 0.28 | $ 70.28 | - | - | | | | | $ 0.28 | 251 | $ 70.28 | 3218 | 251 | $ 0.28 | $ 70.28 | $ - |
| 3219 | END PLATE | 4 | $ 17.69 | $ 70.76 | - | - | | | | | $ 17.69 | 4 | $ 70.76 | 3219 | 4 | $ 17.69 | $ 70.76 | $ - |
| 3220 | 7"" GUARD | 2 | $ 34.70 | $ 69.40 | - | - | | | | | $ 34.70 | 2 | $ 69.40 | 3220 | 2 | $ 34.70 | $ 69.40 | $ - |
| 3221 | THROTTLE | 14 | $ 4.93 | $ 69.02 | - | - | | | | | $ 4.93 | 14 | $ 69.02 | 3221 | 14 | $ 4.93 | $ 69.02 | $ - |
| 3222 | ORTC SHAFT | 5 | $ 13.65 | $ 68.25 | - | - | | | | | $ 13.65 | 5 | $ 68.25 | 3222 | 5 | $ 13.65 | $ 68.25 | $ - |
| 3223 | EXT SPINDLE (WHEEL END | 8 | $ 8.49 | $ 67.92 | - | - | | | | | $ 8.49 | 8 | $ 67.92 | 3223 | 8 | $ 8.49 | $ 67.92 | $ - |
| 3224 | SPINDLE 3/8-24 | 5 | $ 13.37 | $ 66.85 | - | - | | | | | $ 13.37 | 5 | $ 66.85 | 3224 | 5 | $ 13.37 | $ 66.85 | $ - |
| 3225 | SIDE EXHAUST | 15 | $ 4.41 | $ 66.15 | - | - | | | | | $ 4.41 | 15 | $ 66.15 | 3225 | 15 | $ 4.41 | $ 66.15 | $ - |
| 3226 | EXHAUST HOSE SELL BY T | 348 | $ 0.19 | $ 66.12 | - | - | | | | | $ 0.19 | 348 | $ 66.12 | 3226 | 348 | $ 0.19 | $ 66.12 | $ - |
| 3227 | HOUSING | 11 | $ 6.00 | $ 66.00 | - | - | | | | | $ 6.00 | 11 | $ 66.00 | 3227 | 11 | $ 6.00 | $ 66.00 | $ - |
| 3228 | BEARING PLATE | 14 | $ 4.67 | $ 65.38 | - | - | | | | | $ 4.67 | 14 | $ 65.38 | 3228 | 14 | $ 4.67 | $ 65.38 | $ - |
| 3229 | PINION RING | 179 | $ 0.36 | $ 64.44 | - | - | | | | | $ 0.36 | 179 | $ 64.44 | 3229 | 179 | $ 0.36 | $ 64.44 | $ - |
| 3230 | WRENCH, SPANNER NUT | 11 | $ 5.84 | $ 64.24 | - | - | | | | | $ 5.84 | 11 | $ 64.24 | 3230 | 11 | $ 5.84 | $ 64.24 | $ - |
| 3231 | ***USE 80-1032-0250-DP | 213 | $ 0.39 | $ 83.07 | - | - | | | | | $ 0.39 | 213 | $ 83.07 | 3231 | 160 | $ 0.39 | $ 62.40 | $ 20.67 |
| 3232 | GASKET | 101 | $ 0.62 | $ 62.62 | - | - | | | | | $ 0.62 | 101 | $ 62.62 | 3232 | 101 | $ 0.62 | $ 62.62 | $ - |
| 3233 | FT 3/4 AIR HOSE SELL AT | 88 | $ 0.71 | $ 62.48 | - | - | | | | | $ 0.71 | 88 | $ 62.48 | 3233 | 88 | $ 0.71 | $ 62.48 | $ - |
| 3234 | GEAR KEY | 112 | $ 0.55 | $ 61.60 | - | - | | | | | $ 0.55 | 112 | $ 61.60 | 3234 | 112 | $ 0.55 | $ 61.60 | $ - |
| 3235 | SLEEVE | 50 | $ 1.23 | $ 61.50 | - | - | | | | | $ 1.23 | 50 | $ 61.50 | 3235 | 50 | $ 1.23 | $ 61.50 | $ - |
| 3236 | EXT HOUSING (MOTOR EN | 1 | $ 61.22 | $ 61.22 | - | - | | | | | $ 61.22 | 1 | $ 61.22 | 3236 | 1 | $ 61.22 | $ 61.22 | $ - |
| 3237 | CHUCK SPINDLE | 2 | $ 30.36 | $ 60.72 | - | - | | | | | $ 30.36 | 2 | $ 60.72 | 3237 | 2 | $ 30.36 | $ 60.72 | $ - |
| 3238 | BEARING | 13 | $ 4.28 | $ 55.64 | - | - | | | | | $ 4.28 | 13 | $ 55.64 | 3238 | 14 | $ 4.28 | $ 59.92 | $ (4.28) |
| 3239 | VANE | 57 | $ 1.05 | $ 59.85 | - | - | | | | | $ 1.05 | 57 | $ 59.85 | 3239 | 57 | $ 1.05 | $ 59.85 | $ - |
| 3240 | CAP | 3 | $ 19.91 | $ 59.73 | - | - | | | | | $ 19.91 | 3 | $ 59.73 | 3240 | 3 | $ 19.91 | $ 59.73 | $ - |
| 3241 | SPINDLE | 14 | $ 4.13 | $ 57.82 | - | - | | | | | $ 4.13 | 14 | $ 57.82 | 3241 | 14 | $ 4.13 | $ 57.82 | $ - |
| 3242 | NUT | 55 | $ 1.05 | $ 57.75 | - | - | | | | | $ 1.05 | 55 | $ 57.75 | 3242 | 55 | $ 1.05 | $ 57.75 | $ - |
| 3243 | GEAR | 1 | $ 57.60 | $ 57.60 | - | - | | | | | $ 57.60 | 1 | $ 57.60 | 3243 | 1 | $ 57.60 | $ 57.60 | $ - |
| 3244 | GOVERNOR THIMBLE | 30 | $ 1.90 | $ 57.00 | - | - | | | | | $ 1.90 | 30 | $ 57.00 | 3244 | 30 | $ 1.90 | $ 57.00 | $ - |
| 3245 | BIT, CARBIDE .375 DIA, H( | 2 | $ 28.28 | $ 56.56 | - | - | | | | | $ 28.28 | 2 | $ 56.56 | 3245 | 2 | $ 28.28 | $ 56.56 | $ - |
| 3246 | ORTC SHAFT | 4 | $ 14.10 | $ 56.40 | - | - | | | | | $ 14.10 | 4 | $ 56.40 | 3246 | 4 | $ 14.10 | $ 56.40 | $ - |
| 3247 | VALVE SPRING | 81 | $ 0.75 | $ 60.75 | - | - | | | | | $ 0.75 | 81 | $ 60.75 | 3247 | 75 | $ 0.75 | $ 56.25 | $ 4.50 |
| 3248 | BOLT (BARE) | 23 | $ 2.42 | $ 55.66 | - | - | | | | | $ 2.42 | 23 | $ 55.66 | 3248 | 23 | $ 2.42 | $ 55.66 | $ - |
| 3249 | O RING | 43 | $ 1.27 | $ 54.61 | - | - | | | | | $ 1.27 | 43 | $ 54.61 | 3249 | 43 | $ 1.27 | $ 54.61 | $ - |
| 3250 | DRIVING FLANGE | 16 | $ 6.00 | $ 96.00 | - | - | | | | | $ 6.00 | 16 | $ 96.00 | 3250 | 9 | $ 6.00 | $ 54.00 | $ 42.00 |

| HY-TECH MACHINE INC | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | |
| | | | | | | | | | | 8/14/2014 | ROLLBACK | ROLLBACK | | | | $ var |
| | | 10/2/2014 | | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | | | from qty |
| | | UNIT | 10/2/2014 | | | CHG | RECVD | SH ORD | TO WO | | QOH | VOH | ATSCO | ATSCO | ATSCO | |
| | Description | COST | VOH | QTY | QTY | | | | | COST | | | ATPS | QOH | AVG COST | Value |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3251 | BEARING RETAINER | 23 | $ 2.35 | $ 54.05 | - | - | | | | | $ 2.35 | 23 | $ 54.05 | 3251 | 23 | $ 2.35 | $ 54.05 | $ - |
| 3252 | VANE | 77 | $ 0.69 | $ 53.13 | - | - | | | | | $ 0.69 | 77 | $ 53.13 | 3252 | 77 | $ 0.69 | $ 53.13 | $ - |
| 3253 | O-RING | 258 | $ 0.20 | $ 51.60 | - | - | | | | | $ 0.20 | 258 | $ 51.60 | 3253 | 258 | $ 0.20 | $ 51.60 | $ - |
| 3254 | SPACER | 82 | $ 0.62 | $ 50.84 | - | - | | | | | $ 0.62 | 82 | $ 50.84 | 3254 | 82 | $ 0.62 | $ 50.84 | $ - |
| 3255 | TRACK ARM | 2 | $ 25.35 | $ 50.70 | - | - | | | | | $ 25.35 | 2 | $ 50.70 | 3255 | 2 | $ 25.35 | $ 50.70 | $ - |
| 3256 | PISTON | 9 | $ 5.63 | $ 50.67 | - | - | | | | | $ 5.63 | 9 | $ 50.67 | 3256 | 9 | $ 5.63 | $ 50.67 | $ - |
| 3257 | RETAINER | 14 | $ 10.11 | $ 141.54 | - | - | | | | | $ 10.11 | 14 | $ 141.54 | 3257 | 5 | $ 10.11 | $ 50.55 | 90.99 |
| 3258 | REAR SPACER | 90 | $ 0.54 | $ 48.60 | - | - | | | | | $ 0.54 | 90 | $ 48.60 | 3258 | 90 | $ 0.54 | $ 48.60 | $ - |
| 3259 | EXHAUST HOSE SELL BY T | 400 | $ 0.12 | $ 48.00 | - | - | | | | | $ 0.12 | 400 | $ 48.00 | 3259 | 400 | $ 0.12 | $ 48.00 | $ - |
| 3260 | COLLET 1/8 | 5 | $ 9.41 | $ 47.05 | - | - | | | | | $ 9.41 | 5 | $ 47.05 | 3260 | 5 | $ 9.41 | $ 47.05 | $ - |
| 3261 | HOLDER DRILL BIT HOLDE | 8 | $ 5.82 | $ 46.56 | - | - | | | | | $ 5.82 | 8 | $ 46.56 | 3261 | 8 | $ 5.82 | $ 46.56 | $ - |
| 3262 | REDUCER | 10 | $ 4.62 | $ 46.20 | - | - | | | | | $ 4.62 | 10 | $ 46.20 | 3262 | 10 | $ 4.62 | $ 46.20 | $ - |
| 3263 | NUT | 100 | $ 0.45 | $ 45.00 | - | - | | | | | $ 0.45 | 100 | $ 45.00 | 3263 | 100 | $ 0.45 | $ 45.00 | $ - |
| 3264 | BACKHEAD | 1 | $ 44.63 | $ 44.63 | - | - | | | | | $ 44.63 | 1 | $ 44.63 | 3264 | 1 | $ 44.63 | $ 44.63 | $ - |
| 3265 | BEARING NUT | 8 | $ 5.32 | $ 42.56 | - | - | | | | | $ 5.32 | 8 | $ 42.56 | 3265 | 8 | $ 5.32 | $ 42.56 | $ - |
| 3266 | PULLEY WHEEL WASHER | 59 | $ 0.71 | $ 41.89 | - | - | | | | | $ 0.71 | 59 | $ 41.89 | 3266 | 59 | $ 0.71 | $ 41.89 | $ - |
| 3267 | SCREEN RETAINER | 63 | $ 0.68 | $ 42.84 | - | - | | | | | $ 0.68 | 63 | $ 42.84 | 3267 | 62 | $ 0.68 | $ 42.16 | 0.68 |
| 3268 | VALVE BOX | 3 | $ 13.95 | $ 41.85 | - | - | | | | | $ 13.95 | 3 | $ 41.85 | 3268 | 3 | $ 13.95 | $ 41.85 | $ - |
| 3269 | GEAR KEY | 50 | $ 0.83 | $ 41.50 | - | - | | | | | $ 0.83 | 50 | $ 41.50 | 3269 | 50 | $ 0.83 | $ 41.50 | $ - |
| 3270 | FLANGE | 6 | $ 6.86 | $ 41.16 | - | - | | | | | $ 6.86 | 6 | $ 41.16 | 3270 | 6 | $ 6.86 | $ 41.16 | $ - |
| 3271 | HANDLE BRACKET | 7 | $ 5.80 | $ 40.60 | - | - | | | | | $ 5.80 | 7 | $ 40.60 | 3271 | 7 | $ 5.80 | $ 40.60 | $ - |
| 3272 | JET 18000 RPM 600F SERI | 103 | $ 0.39 | $ 40.17 | - | - | | | | | $ 0.39 | 103 | $ 40.17 | 3272 | 103 | $ 0.39 | $ 40.17 | $ - |
| 3273 | EXHAUST HOSE SELL BY T | 442 | $ 0.09 | $ 39.78 | - | - | | | | | $ 0.09 | 442 | $ 39.78 | 3273 | 442 | $ 0.09 | $ 39.78 | $ - |
| 3274 | THROTTLE SPRING | 86 | $ 0.45 | $ 38.70 | - | - | | | | | $ 0.45 | 86 | $ 38.70 | 3274 | 86 | $ 0.45 | $ 38.70 | $ - |
| 3275 | DOWEL PIN 3/16 X 3/8 IN | 402 | $ 0.10 | $ 40.20 | - | - | | | | | $ 0.10 | 402 | $ 40.20 | 3275 | 399 | $ 0.10 | $ 39.90 | 0.30 |
| 3276 | WAVE WASHER | 120 | $ 0.32 | $ 38.40 | - | - | | | | | $ 0.32 | 120 | $ 38.40 | 3276 | 120 | $ 0.32 | $ 38.40 | $ - |
| 3277 | LOCK NUT | 8 | $ 4.81 | $ 38.48 | - | - | | | | | $ 4.81 | 8 | $ 38.48 | 3277 | 8 | $ 4.81 | $ 38.48 | $ - |
| 3278 | O-RING | 531 | $ 0.07 | $ 37.17 | - | - | | | | | $ 0.07 | 531 | $ 37.17 | 3278 | 531 | $ 0.07 | $ 37.17 | $ - |
| 3279 | PLUG | 150 | $ 0.25 | $ 37.50 | - | - | | | | | $ 0.25 | 150 | $ 37.50 | 3279 | 150 | $ 0.25 | $ 37.50 | $ - |
| 3280 | GOVERNOR ADJUSTMENT | 10 | $ 3.76 | $ 37.60 | - | - | | | | | $ 3.76 | 10 | $ 37.60 | 3280 | 10 | $ 3.76 | $ 37.60 | $ - |
| 3281 | BEARING HOUSING | 10 | $ 3.75 | $ 37.50 | - | - | | | | | $ 3.75 | 10 | $ 37.50 | 3281 | 10 | $ 3.75 | $ 37.50 | $ - |
| 3282 | CIRCLIP | 228 | $ 0.16 | $ 36.48 | - | - | | | | | $ 0.16 | 228 | $ 36.48 | 3282 | 228 | $ 0.16 | $ 36.48 | $ - |
| 3283 | TROTTLE VALVE **TARGE | 2 | $ 18.62 | $ 37.24 | - | - | | | | | $ 18.62 | 2 | $ 37.24 | 3283 | 2 | $ 18.62 | $ 37.24 | $ - |
| 3284 | MOTOR HOUSING (STEEL | 5 | $ 7.34 | $ 36.70 | - | - | | | | | $ 7.34 | 5 | $ 36.70 | 3284 | 5 | $ 7.34 | $ 36.70 | $ - |
| 3285 | CAP | 10 | $ 3.66 | $ 36.60 | - | - | | | | | $ 3.66 | 10 | $ 36.60 | 3285 | 10 | $ 3.66 | $ 36.60 | $ - |

| HY-TECH MACHINE INC | | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | |
| | | | | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | ROLLBACK | ROLLBACK | | | | |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | | | | FROM: |
| | | | | | | | CHG | RECVD | SH ORD | TO WO | | | | ATSCO | ATSCO | ATSCO | | |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | | | | | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | from qty diff |
| 3286 | **USE 306-126-20**ERG | 4 | $ 9.07 | $ 36.28 | - | - | | | | | $ 9.07 | 4 | $ 36.28 | 3286 | 4 | $ 9.07 | $ 36.28 | $ - |
| 3287 | WHEEL WASHER | 12 | $ 3.02 | $ 36.24 | - | - | | | | | $ 3.02 | 12 | $ 36.24 | 3287 | 12 | $ 3.02 | $ 36.24 | $ - |
| 3288 | VALVE STEM W/ O-RING | 26 | $ 1.39 | $ 36.14 | - | - | | | | | $ 1.39 | 26 | $ 36.14 | 3288 | 26 | $ 1.39 | $ 36.14 | $ - |
| 3289 | O-RING | 225 | $ 0.16 | $ 36.00 | - | - | | | | 200 | $ 0.16 | 425 | $ 68.00 | 3289 | 225 | $ 0.16 | $ 36.00 | 32.00 |
| 3290 | GEAR SET | 1 | $ 35.98 | $ 35.98 | - | - | | | | | $ 35.98 | 1 | $ 35.98 | 3290 | 1 | $ 35.98 | $ 35.98 | $ - |
| 3291 | ORTC SHAFT | 3 | $ 11.83 | $ 35.49 | - | - | | | | | $ 11.83 | 3 | $ 35.49 | 3291 | 3 | $ 11.83 | $ 35.49 | $ - |
| 3292 | O RING | 101 | $ 0.35 | $ 35.35 | - | - | | | | | $ 0.35 | 101 | $ 35.35 | 3292 | 101 | $ 0.35 | $ 35.35 | $ - |
| 3293 | SPRING SEAT | 50 | $ 0.70 | $ 35.00 | - | - | | | | | $ 0.70 | 50 | $ 35.00 | 3293 | 50 | $ 0.70 | $ 35.00 | $ - |
| 3294 | 1/4 HOSE FITTING | 69 | $ 0.51 | $ 35.19 | - | - | | | | | $ 0.51 | 69 | $ 35.19 | 3294 | 69 | $ 0.51 | $ 35.19 | $ - |
| 3295 | ERGO SLEEVE | 10 | $ 3.49 | $ 34.90 | - | - | | | | | $ 3.49 | 10 | $ 34.90 | 3295 | 10 | $ 3.49 | $ 34.90 | $ - |
| 3296 | PKG GLAND *** PART OF | 7 | $ 4.98 | $ 34.86 | - | - | | | | | $ 4.98 | 7 | $ 34.86 | 3296 | 7 | $ 4.98 | $ 34.86 | $ - |
| 3297 | SPACER | 65 | $ 0.53 | $ 34.45 | - | - | | | | | $ 0.53 | 65 | $ 34.45 | 3297 | 65 | $ 0.53 | $ 34.45 | $ - |
| 3298 | VALVE SPRING | 62 | $ 0.56 | $ 34.72 | - | - | | | | | $ 0.56 | 62 | $ 34.72 | 3298 | 62 | $ 0.56 | $ 34.72 | $ - |
| 3299 | THROTTLE PLUG | 109 | $ 0.32 | $ 34.88 | - | - | | | | | $ 0.32 | 109 | $ 34.88 | 3299 | 109 | $ 0.32 | $ 34.88 | $ - |
| 3300 | O RING | 1,346 | $ 0.03 | $ 40.38 | - | - | | | | | $ 0.03 | 1,346 | $ 40.38 | 3300 | 1,346 | $ 0.03 | $ 40.38 | $ - |
| 3301 | INSERT | 67 | $ 0.49 | $ 32.83 | - | - | | | | | $ 0.49 | 67 | $ 32.83 | 3301 | 67 | $ 0.49 | $ 32.83 | $ - |
| 3302 | 3/4 INCH BLACK TUBING | 700 | $ 0.06 | $ 42.00 | - | - | | | | | $ 0.06 | 700 | $ 42.00 | 3302 | 557 | $ 0.06 | $ 33.42 | 8.58 |
| 3303 | BIT, CARBIDE .625 DIA, H0 | 1 | $ 31.84 | $ 31.84 | - | - | | | | | $ 31.84 | 1 | $ 31.84 | 3303 | 1 | $ 31.84 | $ 31.84 | $ - |
| 3304 | O RING | 14 | $ 2.27 | $ 31.78 | - | - | | | | | $ 2.27 | 14 | $ 31.78 | 3304 | 14 | $ 2.27 | $ 31.78 | $ - |
| 3305 | BIT, CARBIDE .687 DIA, H0 | 1 | $ 31.18 | $ 31.18 | - | - | | | | | $ 31.18 | 1 | $ 31.18 | 3305 | 1 | $ 31.18 | $ 31.18 | $ - |
| 3306 | SPINDLE | 3 | $ 10.18 | $ 30.54 | - | - | | | | | $ 10.18 | 3 | $ 30.54 | 3306 | 3 | $ 10.18 | $ 30.54 | $ - |
| 3307 | 1"" HOSE | 297 | $ 0.10 | $ 29.70 | - | - | | | | | $ 0.10 | 297 | $ 29.70 | 3307 | 297 | $ 0.10 | $ 29.70 | $ - |
| 3308 | FRONT END CAP | 6 | $ 5.04 | $ 30.24 | - | - | | | | | $ 5.04 | 6 | $ 30.24 | 3308 | 6 | $ 5.04 | $ 30.24 | $ - |
| 3309 | BUSHING | 4 | $ 7.50 | $ 30.00 | - | - | | | | | $ 7.50 | 4 | $ 30.00 | 3309 | 4 | $ 7.50 | $ 30.00 | $ - |
| 3310 | SPACER | 19 | $ 1.58 | $ 30.02 | - | - | | | | | $ 1.58 | 19 | $ 30.02 | 3310 | 19 | $ 1.58 | $ 30.02 | $ - |
| 3311 | ERGO SLEEVE | 12 | $ 2.48 | $ 29.76 | - | - | | | | | $ 2.48 | 12 | $ 29.76 | 3311 | 12 | $ 2.48 | $ 29.76 | $ - |
| 3312 | ROTOR SPACER | 3 | $ 9.90 | $ 29.70 | - | - | | | | | $ 9.90 | 3 | $ 29.70 | 3312 | 3 | $ 9.90 | $ 29.70 | $ - |
| 3313 | FRONT END CAP | 3 | $ 9.81 | $ 29.43 | - | - | | | | | $ 9.81 | 3 | $ 29.43 | 3313 | 3 | $ 9.81 | $ 29.43 | $ - |
| 3314 | EXT SPINDLE | 1 | $ 29.32 | $ 29.32 | - | - | | | | | $ 29.32 | 1 | $ 29.32 | 3314 | 1 | $ 29.32 | $ 29.32 | $ - |
| 3315 | SPINDLE | 7 | $ 4.13 | $ 28.91 | - | - | | | | | $ 4.13 | 7 | $ 28.91 | 3315 | 7 | $ 4.13 | $ 28.91 | $ - |
| 3316 | BIT, CARBIDE .468 DIA HC | 1 | $ 28.39 | $ 28.39 | - | - | | | | | $ 28.39 | 1 | $ 28.39 | 3316 | 1 | $ 28.39 | $ 28.39 | $ - |
| 3317 | BIT, CARBIDE .500 DIA HC | 1 | $ 28.39 | $ 28.39 | - | - | | | | | $ 28.39 | 1 | $ 28.39 | 3317 | 1 | $ 28.39 | $ 28.39 | $ - |
| 3318 | FRONT END CAP | 10 | $ 2.79 | $ 27.90 | - | - | | | | | $ 2.79 | 10 | $ 27.90 | 3318 | 10 | $ 2.79 | $ 27.90 | $ - |
| 3319 | WHEEL COLLAR | 18 | $ 1.55 | $ 27.90 | - | - | | | | | $ 1.55 | 18 | $ 27.90 | 3319 | 18 | $ 1.55 | $ 27.90 | $ - |
| 3320 | ORTC DEPTH STOP | 8 | $ 3.47 | $ 27.76 | - | - | | | | | $ 3.47 | 8 | $ 27.76 | 3320 | 8 | $ 3.47 | $ 27.76 | $ - |

| ATPS | Description | 10/2/2014 QOH | | 10/2/2014 UNIT COST | | 10/2/2014 VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | | ROLLBACK 8/14/2014 VOH | ATPS | ATSCO 8/14/2014 QOH | | ATSCO 8/14/2014 AVG COST | | ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | | | | | | | | | | | | |
| 3321 | SCREEN RETAINER | 26 | $ | 0.91 | $ | 23.66 | - | - | | | | | $ | 0.91 | 26 | $ | 23.66 | 3321 | 30 | $ | 0.91 | $ | 27.30 | (3.64) |
| 3322 | CHUCK | 4 | $ | 6.80 | $ | 27.20 | - | - | | | | | $ | 6.80 | 4 | $ | 27.20 | 3322 | 4 | $ | 6.80 | $ | 27.20 | - |
| 3323 | THR FACE | 9 | $ | 2.97 | $ | 26.73 | - | - | | | | | $ | 2.97 | 9 | $ | 26.73 | 3323 | 9 | $ | 2.97 | $ | 26.73 | - |
| 3324 | GUARD (125 AVH2) | 1 | $ | 26.46 | $ | 26.46 | - | - | | | | | $ | 26.46 | 1 | $ | 26.46 | 3324 | 1 | $ | 26.46 | $ | 26.46 | - |
| 3325 | COLLET GUARD | - | $ | 2.20 | $ | - | - | - | | | | | $ | 2.20 | - | $ | - | 3325 | 12 | $ | 2.20 | $ | 26.40 | (26.40) |
| 3326 | WOODRUFF KEY | 185 | $ | 0.14 | $ | 25.90 | - | - | | | | | $ | 0.14 | 185 | $ | 25.90 | 3326 | 185 | $ | 0.14 | $ | 25.90 | - |
| 3327 | MUFFLER BY THE FOOT | 98 | $ | 0.27 | $ | 26.46 | - | - | | | | | $ | 0.27 | 98 | $ | 26.46 | 3327 | 98 | $ | 0.27 | $ | 26.46 | - |
| 3328 | WOODRUFF KEY | 21 | $ | 1.23 | $ | 25.83 | - | - | | | | | $ | 1.23 | 21 | $ | 25.83 | 3328 | 21 | $ | 1.23 | $ | 25.83 | - |
| 3329 | ROTOR SPACER | 11 | $ | 2.32 | $ | 25.52 | - | - | | | | | $ | 2.32 | 11 | $ | 25.52 | 3329 | 11 | $ | 2.32 | $ | 25.52 | - |
| 3330 | DOWEL PIN 15/64 (.234) | 57 | $ | 0.44 | $ | 25.08 | - | - | | | | | $ | 0.44 | 57 | $ | 25.08 | 3330 | 57 | $ | 0.44 | $ | 25.08 | - |
| 3331 | HOLDER DRILL BIT | 3 | $ | 8.26 | $ | 24.78 | - | - | | | | | $ | 8.26 | 3 | $ | 24.78 | 3331 | 3 | $ | 8.26 | $ | 24.78 | - |
| 3332 | SPACER | 9 | $ | 2.67 | $ | 24.03 | - | - | | | | | $ | 2.67 | 9 | $ | 24.03 | 3332 | 9 | $ | 2.67 | $ | 24.03 | - |
| 3333 | REAR BEARING HOUSING | 2 | $ | 11.96 | $ | 23.92 | - | - | | | | | $ | 11.96 | 2 | $ | 23.92 | 3333 | 2 | $ | 11.96 | $ | 23.92 | - |
| 3334 | VALVE SEAT | 61 | $ | 0.38 | $ | 23.18 | - | - | | | | | $ | 0.38 | 61 | $ | 23.18 | 3334 | 63 | $ | 0.38 | $ | 23.94 | (0.76) |
| 3335 | QUAD RING | 12 | $ | 1.97 | $ | 23.64 | - | - | | | | | $ | 1.97 | 12 | $ | 23.64 | 3335 | 12 | $ | 1.97 | $ | 23.64 | - |
| 3336 | AUTO BALANCE UNIT | 1 | $ | 22.87 | $ | 22.87 | - | - | | | | | $ | 22.87 | 1 | $ | 22.87 | 3336 | 1 | $ | 22.87 | $ | 22.87 | - |
| 3337 | HOLDER DRILL BIT HOLDE | 4 | $ | 5.54 | $ | 22.16 | - | - | | | | | $ | 5.54 | 4 | $ | 22.16 | 3337 | 4 | $ | 5.54 | $ | 22.16 | - |
| 3338 | HOLDER DRILL BIT HOLDE | 3 | $ | 7.12 | $ | 21.36 | - | - | | | | | $ | 7.12 | 3 | $ | 21.36 | 3338 | 3 | $ | 7.12 | $ | 21.36 | - |
| 3339 | CYL BUSHING **REPAIR U | 5 | $ | 4.27 | $ | 21.35 | - | - | | | | | $ | 4.27 | 5 | $ | 21.35 | 3339 | 5 | $ | 4.27 | $ | 21.35 | - |
| 3340 | NUT | 1 | $ | 21.17 | $ | 21.17 | - | - | | | | | $ | 21.17 | 1 | $ | 21.17 | 3340 | 1 | $ | 21.17 | $ | 21.17 | - |
| 3341 | PLUG | 68 | $ | 0.31 | $ | 21.08 | - | - | | | | | $ | 0.31 | 68 | $ | 21.08 | 3341 | 67 | $ | 0.31 | $ | 20.77 | 0.31 |
| 3342 | ORTC DEPTH STOP | 8 | $ | 2.54 | $ | 20.32 | - | - | | | | | $ | 2.54 | 8 | $ | 20.32 | 3342 | 8 | $ | 2.54 | $ | 20.32 | - |
| 3343 | O RING | 156 | $ | 0.13 | $ | 20.28 | - | - | | | | | $ | 0.13 | 156 | $ | 20.28 | 3343 | 156 | $ | 0.13 | $ | 20.28 | - |
| 3344 | BLADE, ROTOR | 18 | $ | 1.08 | $ | 19.44 | - | - | | | | | $ | 1.08 | 18 | $ | 19.44 | 3344 | 18 | $ | 1.08 | $ | 19.44 | - |
| 3345 | DOWEL PIN 3/16 X 1-1/2" | 52 | $ | 0.37 | $ | 19.24 | - | - | | | | | $ | 0.37 | 52 | $ | 19.24 | 3345 | 52 | $ | 0.37 | $ | 19.24 | - |
| 3346 | WHEEL WASHER | 3 | $ | 6.30 | $ | 18.90 | - | - | | | | | $ | 6.30 | 3 | $ | 18.90 | 3346 | 3 | $ | 6.30 | $ | 18.90 | - |
| 3347 | DOWEL PIN #24 (.152) X 1 | 11 | $ | 1.71 | $ | 18.81 | - | - | | | | | $ | 1.71 | 11 | $ | 18.81 | 3347 | 11 | $ | 1.71 | $ | 18.81 | - |
| 3348 | 6 FOOT WHIP HOSE | 2 | $ | 9.35 | $ | 18.70 | - | - | | | | | $ | 9.35 | 2 | $ | 18.70 | 3348 | 2 | $ | 9.35 | $ | 18.70 | - |
| 3349 | ALUMINUM THROTTLE H | 2 | $ | 9.27 | $ | 18.54 | - | - | | | | | $ | 9.27 | 2 | $ | 18.54 | 3349 | 2 | $ | 9.27 | $ | 18.54 | - |
| 3350 | O RING | 125 | $ | 0.15 | $ | 18.75 | - | - | | | | | $ | 0.15 | 125 | $ | 18.75 | 3350 | 125 | $ | 0.15 | $ | 18.75 | - |
| 3351 | **USE 306-134-20**ERG( | 2 | $ | 9.07 | $ | 18.14 | - | - | | | | | $ | 9.07 | 2 | $ | 18.14 | 3351 | 2 | $ | 9.07 | $ | 18.14 | - |
| 3352 | O-RING | 105 | $ | 0.17 | $ | 17.85 | - | - | | | | | $ | 0.17 | 105 | $ | 17.85 | 3352 | 105 | $ | 0.17 | $ | 17.85 | - |
| 3353 | GUARD 115 | 1 | $ | 17.64 | $ | 17.64 | - | - | | | | | $ | 17.64 | 1 | $ | 17.64 | 3353 | 1 | $ | 17.64 | $ | 17.64 | - |
| 3354 | END PLATE | 2 | $ | 8.77 | $ | 17.54 | - | - | | | | | $ | 8.77 | 2 | $ | 17.54 | 3354 | 2 | $ | 8.77 | $ | 17.54 | - |
| 3355 | FRONT ROTOR SPACER | 11 | $ | 1.57 | $ | 17.27 | - | - | | | | | $ | 1.57 | 11 | $ | 17.27 | 3355 | 11 | $ | 1.57 | $ | 17.27 | - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

ADD: 8/14/2014-  ADD: 8/14/2014-  LESS: 8/14/2014-  LESS: 8/14/2014-  LESS: 8/14/2014-  ADD: 8/14/2014-

FROM:  FROM:  FROM:

| | | 10/2/2014 | UNIT 10/2/2014 | 10/2/2014 | SOLD 9/5/2014 | USAGE 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 9/5/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS FROM: | QOH FROM: ATSCO 8/14/2014 | AVG COST FROM: ATSCO 8/14/2014 | Value ATSCO 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3356 | BUSHING | 1 | $ 17.19 | $ 17.19 | - | - | | | | | $ 17.19 | 1 | $ 17.19 | 3356 | 1 | $ 17.19 | $ 17.19 | $ - |
| 3357 | GUARD HUB | 7 | $ 2.45 | $ 17.15 | - | - | | | | | $ 2.45 | 7 | $ 17.15 | 3357 | 7 | $ 2.45 | $ 17.15 | $ - |
| 3358 | BACK PLATE | 2 | $ 8.55 | $ 17.10 | - | - | | | | | $ 8.55 | 2 | $ 17.10 | 3358 | 2 | $ 8.55 | $ 17.10 | $ - |
| 3359 | O-RING | 106 | $ 0.16 | $ 16.96 | - | - | | | | | $ 0.16 | 106 | $ 16.96 | 3359 | 106 | $ 0.16 | $ 16.96 | $ - |
| 3360 | JET 18000 RPM | 22 | $ 0.76 | $ 16.72 | - | - | | | | | $ 0.76 | 22 | $ 16.72 | 3360 | 22 | $ 0.76 | $ 16.72 | $ - |
| 3361 | ROLL PIN | 333 | $ 0.05 | $ 16.65 | - | - | | | | | $ 0.05 | 333 | $ 16.65 | 3361 | 333 | $ 0.05 | $ 16.65 | $ - |
| 3362 | CIRCLIP | 125 | $ 0.13 | $ 16.25 | - | - | | | | | $ 0.13 | 125 | $ 16.25 | 3362 | 125 | $ 0.13 | $ 16.25 | $ - |
| 3363 | ROTOR BLADE | 21 | $ 1.66 | $ 34.86 | - | - | | | | | $ 1.66 | 21 | $ 34.86 | 3363 | 10 | $ 1.66 | $ 16.60 | $ 18.26 |
| 3364 | INSULATION | 37 | $ 0.43 | $ 15.91 | - | - | | | | | $ 0.43 | 37 | $ 15.91 | 3364 | 38 | $ 0.43 | $ 16.34 | $ (0.43) |
| 3365 | SEAL SUPPORT | 5 | $ 3.25 | $ 16.25 | - | - | | | | | $ 3.25 | 5 | $ 16.25 | 3365 | 5 | $ 3.25 | $ 16.25 | $ - |
| 3366 | ORTC DEPTH STOP | 6 | $ 2.70 | $ 16.20 | - | - | | | | | $ 2.70 | 6 | $ 16.20 | 3366 | 6 | $ 2.70 | $ 16.20 | $ - |
| 3367 | O-RING 90 DUROMETER | 68 | $ 0.23 | $ 15.64 | - | - | | | | | $ 0.23 | 68 | $ 15.64 | 3367 | 68 | $ 0.23 | $ 15.64 | $ - |
| 3368 | **USE 675-104-20* HOUS | 2 | $ 7.71 | $ 15.42 | - | - | | | | | $ 7.71 | 2 | $ 15.42 | 3368 | 2 | $ 7.71 | $ 15.42 | $ - |
| 3369 | ORTC 5/8 IN 22 BWG 6 IN | 1 | $ 15.16 | $ 15.16 | - | - | | | | | $ 15.16 | 1 | $ 15.16 | 3369 | 1 | $ 15.16 | $ 15.16 | $ - |
| 3370 | KEY | 15 | $ 0.98 | $ 14.70 | - | - | | | | | $ 0.98 | 15 | $ 14.70 | 3370 | 15 | $ 0.98 | $ 14.70 | $ - |
| 3371 | PIN | 94 | $ 0.15 | $ 14.10 | - | - | | | | | $ 0.15 | 94 | $ 14.10 | 3371 | 94 | $ 0.15 | $ 14.10 | $ - |
| 3372 | PISTON | 1 | $ 14.06 | $ 14.06 | - | - | | | | | $ 14.06 | 1 | $ 14.06 | 3372 | 1 | $ 14.06 | $ 14.06 | $ - |
| 3373 | LOCK SCREW | 23 | $ 0.60 | $ 13.80 | - | - | | | | | $ 0.60 | 23 | $ 13.80 | 3373 | 23 | $ 0.60 | $ 13.80 | $ - |
| 3374 | ORTC DEPTH STOP | 5 | $ 2.70 | $ 13.50 | - | - | | | | | $ 2.70 | 5 | $ 13.50 | 3374 | 5 | $ 2.70 | $ 13.50 | $ - |
| 3375 | BODY CONNECTOR | 1 | $ 13.00 | $ 13.00 | - | - | | | | | $ 13.00 | 1 | $ 13.00 | 3375 | 1 | $ 13.00 | $ 13.00 | $ - |
| 3376 | **USE 214-1023**CAP NU | 2 | $ 6.34 | $ 12.68 | - | - | | | | | $ 6.34 | 2 | $ 12.68 | 3376 | 2 | $ 6.34 | $ 12.68 | $ - |
| 3377 | VANE | 8 | $ 1.56 | $ 12.48 | - | - | | | | | $ 1.56 | 8 | $ 12.48 | 3377 | 8 | $ 1.56 | $ 12.48 | $ - |
| 3378 | CIRCLIP | 40 | $ 0.31 | $ 12.40 | - | - | | | | | $ 0.31 | 40 | $ 12.40 | 3378 | 40 | $ 0.31 | $ 12.40 | $ - |
| 3379 | SPRING, FRONT | 4 | $ 3.00 | $ 12.00 | - | - | | | | | $ 3.00 | 4 | $ 12.00 | 3379 | 4 | $ 3.00 | $ 12.00 | $ - |
| 3380 | ADAPTER FOR DP-100 | 14 | $ 11.96 | $ 167.44 | - | - | | | | | $ 11.96 | 14 | $ 167.44 | 3380 | 1 | $ 11.96 | $ 11.96 | $ 155.48 |
| 3381 | HOSE SET 1/4 X 1/4 | 5 | $ 2.32 | $ 11.60 | - | - | | | | | $ 2.32 | 5 | $ 11.60 | 3381 | 5 | $ 2.32 | $ 11.60 | $ - |
| 3382 | SEAL | 7 | $ 1.64 | $ 11.48 | - | - | | | | | $ 1.64 | 7 | $ 11.48 | 3382 | 7 | $ 1.64 | $ 11.48 | $ - |
| 3383 | ORTC SHAFT | 1 | $ 11.09 | $ 11.09 | - | - | | | | | $ 11.09 | 1 | $ 11.09 | 3383 | 1 | $ 11.09 | $ 11.09 | $ - |
| 3384 | FRONT BEARING HOUSIN | 3 | $ 3.67 | $ 11.01 | - | - | | | | | $ 3.67 | 3 | $ 11.01 | 3384 | 3 | $ 3.67 | $ 11.01 | $ - |
| 3385 | CIRCLIP | 134 | $ 0.08 | $ 10.72 | - | - | | | | | $ 0.08 | 134 | $ 10.72 | 3385 | 134 | $ 0.08 | $ 10.72 | $ - |
| 3386 | O-RING 2-033 BUNA | 157 | $ 0.07 | $ 10.99 | - | - | | | | | $ 0.07 | 157 | $ 10.99 | 3386 | 157 | $ 0.07 | $ 10.99 | $ - |
| 3387 | CAP NUT | - | $ 5.37 | $ - | - | - | | | | | $ 5.37 | - | $ - | 3387 | 2 | $ 5.37 | $ 10.74 | $ (10.74) |
| 3388 | WASHER | 25 | $ 0.43 | $ 10.75 | - | - | | | | | $ 0.43 | 25 | $ 10.75 | 3388 | 25 | $ 0.43 | $ 10.75 | $ - |
| 3389 | SPACER | 52 | $ 0.20 | $ 10.40 | - | - | | | | | $ 0.20 | 52 | $ 10.40 | 3389 | 52 | $ 0.20 | $ 10.40 | $ - |
| 3390 | ORTC DEPTH STOP | 4 | $ 2.59 | $ 10.36 | - | - | | | | | $ 2.59 | 4 | $ 10.36 | 3390 | 4 | $ 2.59 | $ 10.36 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14
ADD: 8/14/2014-  ADD: 8/14/2014-  LESS: 8/14/2014-  LESS: 8/14/2014-  LESS: 8/14/2014-  ADD: 8/14/2014-

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 9/5/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | QOH ATSCO 8/14/2014 | AVG COST ATSCO 8/14/2014 | Value ATSCO 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3391 | THR PLUG | 4 | $ 2.57 | $ 10.28 | - | - | | | | | $ 2.57 | 4 | $ 10.28 | 3391 | 4 | $ 2.57 | $ 10.28 | $ - |
| 3392 | FRONT BEARING HOUSIN( | 1 | $ 10.28 | $ 10.28 | - | - | | | | | $ 10.28 | 1 | $ 10.28 | 3392 | 1 | $ 10.28 | $ 10.28 | $ - |
| 3393 | SCREW | 19 | $ 0.53 | $ 10.07 | - | - | | | | | $ 0.53 | 19 | $ 10.07 | 3393 | 19 | $ 0.53 | $ 10.07 | $ - |
| 3394 | O-RING | 19 | $ 0.53 | $ 10.07 | - | - | | | | | $ 0.53 | 19 | $ 10.07 | 3394 | 19 | $ 0.53 | $ 10.07 | $ - |
| 3395 | RETAINER | 2 | $ 4.93 | $ 9.86 | - | - | | | | | $ 4.93 | 2 | $ 9.86 | 3395 | 2 | $ 4.93 | $ 9.86 | $ - |
| 3396 | GOVERNOR WASHER | 721 | $ 0.01 | $ 7.21 | - | - | | | | | $ 0.01 | 721 | $ 7.21 | 3396 | 721 | $ 0.01 | $ 7.21 | $ - |
| 3397 | OVERHOSE | 14 | $ 0.70 | $ 9.80 | - | - | | | | | $ 0.70 | 14 | $ 9.80 | 3397 | 14 | $ 0.70 | $ 9.80 | $ - |
| 3398 | SPINDLE | 4 | $ 2.39 | $ 9.56 | - | - | | | | | $ 2.39 | 4 | $ 9.56 | 3398 | 4 | $ 2.39 | $ 9.56 | $ - |
| 3399 | O-RING  HARD HARD BUN | 666 | $ 0.01 | $ 6.66 | - | - | | | | | $ 0.01 | 666 | $ 6.66 | 3399 | 654 | $ 0.01 | $ 6.54 | 0.12 |
| 3400 | 1/4 X 1/4 HOSE 1/4 HOSE | 2 | $ 4.67 | $ 9.34 | - | - | | | | | $ 4.67 | 2 | $ 9.34 | 3400 | 2 | $ 4.67 | $ 9.34 | $ - |
| 3401 | O-RING | 93 | $ 0.10 | $ 9.30 | - | - | | | | | $ 0.10 | 93 | $ 9.30 | 3401 | 93 | $ 0.10 | $ 9.30 | $ - |
| 3402 | SPACER | 10 | $ 0.92 | $ 9.20 | - | - | | | | | $ 0.92 | 10 | $ 9.20 | 3402 | 10 | $ 0.92 | $ 9.20 | $ - |
| 3403 | ***USE 236-TXA*** | 28 | $ 0.32 | $ 8.96 | - | - | | | | | $ 0.32 | 28 | $ 8.96 | 3403 | 28 | $ 0.32 | $ 8.96 | $ - |
| 3404 | SCREW | 141 | $ 0.06 | $ 8.46 | - | - | | | | | $ 0.06 | 141 | $ 8.46 | 3404 | 141 | $ 0.06 | $ 8.46 | $ - |
| 3405 | SCREW | 11 | $ 0.81 | $ 8.91 | - | - | | | | | $ 0.81 | 11 | $ 8.91 | 3405 | 11 | $ 0.81 | $ 8.91 | $ - |
| 3406 | BEARING NUT | 3 | $ 2.94 | $ 8.82 | - | - | | | | | $ 2.94 | 3 | $ 8.82 | 3406 | 3 | $ 2.94 | $ 8.82 | $ - |
| 3407 | VALVE BALL | 40 | $ 0.21 | $ 8.40 | - | - | | | | | $ 0.21 | 40 | $ 8.40 | 3407 | 41 | $ 0.21 | $ 8.61 | (0.21) |
| 3408 | GOVERNOR ASSY | 1 | $ 8.61 | $ 8.61 | - | - | | | | | $ 8.61 | 1 | $ 8.61 | 3408 | 1 | $ 8.61 | $ 8.61 | $ - |
| 3409 | CONTACT WHEEL | 2 | $ 4.27 | $ 8.54 | - | - | | | | | $ 4.27 | 2 | $ 8.54 | 3409 | 2 | $ 4.27 | $ 8.54 | $ - |
| 3410 | OILER SCREW | 126 | $ 0.06 | $ 7.56 | - | - | | | | | $ 0.06 | 126 | $ 7.56 | 3410 | 126 | $ 0.06 | $ 7.56 | $ - |
| 3411 | ORTC DEPTH STOP | 3 | $ 2.64 | $ 7.92 | - | - | | | | | $ 2.64 | 3 | $ 7.92 | 3411 | 3 | $ 2.64 | $ 7.92 | $ - |
| 3412 | SPACER | 5 | $ 1.53 | $ 7.65 | - | - | | | | | $ 1.53 | 5 | $ 7.65 | 3412 | 5 | $ 1.53 | $ 7.65 | $ - |
| 3413 | FRONT END CAP | 2 | $ 3.78 | $ 7.56 | - | - | | | | | $ 3.78 | 2 | $ 7.56 | 3413 | 2 | $ 3.78 | $ 7.56 | $ - |
| 3414 | ORTC DEPTH STOP | 3 | $ 2.48 | $ 7.44 | - | - | | | | | $ 2.48 | 3 | $ 7.44 | 3414 | 3 | $ 2.48 | $ 7.44 | $ - |
| 3415 | 1 IN DIA TUBING, CUT TO | 165 | $ 0.13 | $ 21.45 | - | - | | | | | $ 0.13 | 165 | $ 21.45 | 3415 | 59 | $ 0.13 | $ 7.67 | 13.78 |
| 3416 | THROTTLE ADAPTOR | 2 | $ 3.56 | $ 7.12 | - | - | | | | | $ 3.56 | 2 | $ 7.12 | 3416 | 2 | $ 3.56 | $ 7.12 | $ - |
| 3417 | SPACER | 8 | $ 0.89 | $ 7.12 | - | - | | | | | $ 0.89 | 8 | $ 7.12 | 3417 | 8 | $ 0.89 | $ 7.12 | $ - |
| 3418 | O RING | 1 | $ 6.93 | $ 6.93 | - | - | | | | | $ 6.93 | 1 | $ 6.93 | 3418 | 1 | $ 6.93 | $ 6.93 | $ - |
| 3419 | O RING | 90 | $ 0.08 | $ 7.20 | - | - | | | | | $ 0.08 | 90 | $ 7.20 | 3419 | 90 | $ 0.08 | $ 7.20 | $ - |
| 3420 | FLANGE BOSS | 1 | $ 6.56 | $ 6.56 | - | - | | | | | $ 6.56 | 1 | $ 6.56 | 3420 | 1 | $ 6.56 | $ 6.56 | $ - |
| 3421 | RETAINING CLIP | 13 | $ 0.50 | $ 6.50 | - | - | | | | | $ 0.50 | 13 | $ 6.50 | 3421 | 13 | $ 0.50 | $ 6.50 | $ - |
| 3422 | NUT | 4 | $ 1.61 | $ 6.44 | - | - | | | | | $ 1.61 | 4 | $ 6.44 | 3422 | 4 | $ 1.61 | $ 6.44 | $ - |
| 3423 | DISTRIBUTOR BLOCK | 2 | $ 3.10 | $ 6.20 | - | - | | | | | $ 3.10 | 2 | $ 6.20 | 3423 | 2 | $ 3.10 | $ 6.20 | $ - |
| 3424 | BEARING | 2 | $ 3.09 | $ 6.18 | - | - | | | | | $ 3.09 | 2 | $ 6.18 | 3424 | 2 | $ 3.09 | $ 6.18 | $ - |
| 3425 | SEAT | 10 | $ 0.60 | $ 6.00 | - | - | | | | | $ 0.60 | 10 | $ 6.00 | 3425 | 10 | $ 0.60 | $ 6.00 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| | | 10/2/2014 | | 10/2/2014 | ADD: 8/14/2014- 9/5/2014 | ADD: 8/14/2014- 9/5/2014 | LESS: 8/14/2014- 9/5/2014 | LESS: 8/14/2014- 9/5/2014 | LESS: 8/14/2014- 9/5/2014 | ADD: 8/14/2014- 9/5/2014 | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: ATSCO 8/14/2014 | FROM: ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | | | | |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3426 | SPRING, BACK | 2 | $ 3.00 | $ 6.00 | - | - | | | | | $ 3.00 | 2 | $ 6.00 | 3426 | 2 | $ 3.00 | $ 6.00 | $ - |
| 3427 | CIRCLIP | 116 | $ 0.05 | $ 5.80 | - | - | | | | | $ 0.05 | 116 | $ 5.80 | 3427 | 116 | $ 0.05 | $ 5.80 | $ - |
| 3428 | **USE 222-447**THRUST | - | $ 1.93 | $ - | - | - | | | | | $ 1.93 | - | $ - | 3428 | 3 | $ 1.93 | $ 5.79 | $ (5.79) |
| 3429 | REDUCER | 8 | $ 0.72 | $ 5.76 | - | - | | | | | $ 0.72 | 8 | $ 5.76 | 3429 | 8 | $ 0.72 | $ 5.76 | $ - |
| 3430 | O RING | 30 | $ 0.19 | $ 5.70 | - | - | | | | | $ 0.19 | 30 | $ 5.70 | 3430 | 30 | $ 0.19 | $ 5.70 | $ - |
| 3431 | GASKET | 4 | $ 1.85 | $ 7.40 | - | - | | | | | $ 1.85 | 4 | $ 7.40 | 3431 | 3 | $ 1.85 | $ 5.55 | $ 1.85 |
| 3432 | SCREW | 90 | $ 0.06 | $ 5.40 | - | - | | | | | $ 0.06 | 90 | $ 5.40 | 3432 | 90 | $ 0.06 | $ 5.40 | $ - |
| 3433 | VALVE BALL | - | $ 0.75 | $ - | - | - | | | | | $ 0.75 | - | $ - | 3433 | 7 | $ 0.75 | $ 5.25 | $ (5.25) |
| 3434 | O-RING | 52 | $ 0.10 | $ 5.20 | - | - | | | | | $ 0.10 | 52 | $ 5.20 | 3434 | 52 | $ 0.10 | $ 5.20 | $ - |
| 3435 | FLANGE NUT | 1 | $ 5.12 | $ 5.12 | - | - | | | | | $ 5.12 | 1 | $ 5.12 | 3435 | 1 | $ 5.12 | $ 5.12 | $ - |
| 3436 | FERRULE | 25 | $ 0.20 | $ 5.00 | - | - | | | | | $ 0.20 | 25 | $ 5.00 | 3436 | 25 | $ 0.20 | $ 5.00 | $ - |
| 3437 | 1-3/8"" WIDE X 7,1/2""SC | 1 | $ 5.07 | $ 5.07 | - | - | | | | | $ 5.07 | 1 | $ 5.07 | 3437 | 1 | $ 5.07 | $ 5.07 | $ - |
| 3438 | O RING | 10 | $ 0.50 | $ 5.00 | - | - | | | | | $ 0.50 | 10 | $ 5.00 | 3438 | 10 | $ 0.50 | $ 5.00 | $ - |
| 3439 | O RING | 165 | $ 0.03 | $ 4.95 | - | - | | | | | $ 0.03 | 165 | $ 4.95 | 3439 | 165 | $ 0.03 | $ 4.95 | $ - |
| 3440 | THROTTLE SLEEVE | 1 | $ 4.94 | $ 4.94 | - | - | | | | | $ 4.94 | 1 | $ 4.94 | 3440 | 1 | $ 4.94 | $ 4.94 | $ - |
| 3441 | SCREEN | 13 | $ 0.38 | $ 4.94 | - | - | | | | | $ 0.38 | 13 | $ 4.94 | 3441 | 13 | $ 0.38 | $ 4.94 | $ - |
| 3442 | VALVE BUSH | 1 | $ 4.89 | $ 4.89 | - | - | | | | | $ 4.89 | 1 | $ 4.89 | 3442 | 1 | $ 4.89 | $ 4.89 | $ - |
| 3443 | FRONT END CAP | 1 | $ 4.54 | $ 4.54 | - | - | | | | | $ 4.54 | 1 | $ 4.54 | 3443 | 1 | $ 4.54 | $ 4.54 | $ - |
| 3444 | BUSHING | 1 | $ 4.48 | $ 4.48 | - | - | | | | | $ 4.48 | 1 | $ 4.48 | 3444 | 1 | $ 4.48 | $ 4.48 | $ - |
| 3445 | O RING | 30 | $ 0.15 | $ 4.50 | - | - | | | | | $ 0.15 | 30 | $ 4.50 | 3445 | 30 | $ 0.15 | $ 4.50 | $ - |
| 3446 | O RING | 24 | $ 0.18 | $ 4.32 | - | - | | | | | $ 0.18 | 24 | $ 4.32 | 3446 | 24 | $ 0.18 | $ 4.32 | $ - |
| 3447 | BODY SP75R | 1 | $ 4.27 | $ 4.27 | - | - | | | | | $ 4.27 | 1 | $ 4.27 | 3447 | 1 | $ 4.27 | $ 4.27 | $ - |
| 3448 | O RING | 102 | $ 0.04 | $ 4.08 | - | - | | | | | $ 0.04 | 102 | $ 4.08 | 3448 | 102 | $ 0.04 | $ 4.08 | $ - |
| 3449 | ROLL PIN | 177 | $ 0.02 | $ 3.54 | - | - | | | | | $ 0.02 | 177 | $ 3.54 | 3449 | 177 | $ 0.02 | $ 3.54 | $ - |
| 3450 | ALLEN KEY | 5 | $ 0.75 | $ 3.75 | - | - | | | | | $ 0.75 | 5 | $ 3.75 | 3450 | 5 | $ 0.75 | $ 3.75 | $ - |
| 3451 | SCREW | 41 | $ 0.09 | $ 3.69 | - | - | | | | | $ 0.09 | 41 | $ 3.69 | 3451 | 41 | $ 0.09 | $ 3.69 | $ - |
| 3452 | SOCKET SET SCREW CUP | 65 | $ 0.05 | $ 3.25 | - | - | | | | | $ 0.05 | 65 | $ 3.25 | 3452 | 65 | $ 0.05 | $ 3.25 | $ - |
| 3453 | CIRCLIP | 54 | $ 0.06 | $ 3.24 | - | - | | | | | $ 0.06 | 54 | $ 3.24 | 3453 | 54 | $ 0.06 | $ 3.24 | $ - |
| 3454 | ALLEN HEX INSERT | - | $ 1.06 | $ - | - | - | | | | | $ 1.06 | - | $ - | 3454 | 3 | $ 1.06 | $ 3.18 | $ (3.18) |
| 3455 | O/S PISTON | 1 | $ 3.13 | $ 3.13 | - | - | | | | | $ 3.13 | 1 | $ 3.13 | 3455 | 1 | $ 3.13 | $ 3.13 | $ - |
| 3456 | O RING | 92 | $ 0.03 | $ 2.76 | - | - | | | | | $ 0.03 | 92 | $ 2.76 | 3456 | 92 | $ 0.03 | $ 2.76 | $ - |
| 3457 | SPINDLE SPACER | 2 | $ 1.42 | $ 2.84 | - | - | | | | | $ 1.42 | 2 | $ 2.84 | 3457 | 2 | $ 1.42 | $ 2.84 | $ - |
| 3458 | THR BUSHING | 5 | $ 0.57 | $ 2.85 | - | - | | | | | $ 0.57 | 5 | $ 2.85 | 3458 | 5 | $ 0.57 | $ 2.85 | $ - |
| 3459 | BEARING SPACER | 2 | $ 1.37 | $ 2.74 | - | - | | | | | $ 1.37 | 2 | $ 2.74 | 3459 | 2 | $ 1.37 | $ 2.74 | $ - |
| 3460 | CAP NUT | 1 | $ 2.74 | $ 2.74 | - | - | | | | | $ 2.74 | 1 | $ 2.74 | 3460 | 1 | $ 2.74 | $ 2.74 | $ - |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH | COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST | ROLLBACK QOH | ROLLBACK VOH | ATPS | QOH | AVG COST | Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/2/2014 | UNIT | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014- | 8/14/2014 | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | |
| 3461 | CLAMP SCREW | 91 | $ 0.03 | $ 2.73 | - | - | | | | | $ 0.03 | 91 | $ 2.73 | 3461 | 91 | $ 0.03 | $ 2.73 | $ - |
| 3462 | THROTTLE PIN | 1 | $ 2.72 | $ 2.72 | - | - | | | | | $ 2.72 | 1 | $ 2.72 | 3462 | 1 | $ 2.72 | $ 2.72 | $ - |
| 3463 | O RING | 10 | $ 0.26 | $ 2.60 | - | - | | | | | $ 0.26 | 10 | $ 2.60 | 3463 | 10 | $ 0.26 | $ 2.60 | $ - |
| 3464 | FT 1/2 AIR HOSE ***SELL | - | $ 0.64 | $ - | - | - | | | | | $ 0.64 | - | $ - | 3464 | 4 | $ 0.64 | $ 2.56 | $ (2.56) |
| 3465 | OVERHOSE | 451 | $ 0.28 | $ 126.28 | - | - | | | | | $ 0.28 | 451 | $ 126.28 | 3465 | 9 | $ 0.28 | $ 2.52 | $ 123.76 |
| 3466 | O RING | 6 | $ 0.42 | $ 2.52 | - | - | | | | | $ 0.42 | 6 | $ 2.52 | 3466 | 6 | $ 0.42 | $ 2.52 | $ - |
| 3467 | O RING | 5 | $ 0.49 | $ 2.45 | - | - | | | | | $ 0.49 | 5 | $ 2.45 | 3467 | 5 | $ 0.49 | $ 2.45 | $ - |
| 3468 | ORTC DEPTH STOP | 1 | $ 2.14 | $ 2.14 | - | - | | | | | $ 2.14 | 1 | $ 2.14 | 3468 | 1 | $ 2.14 | $ 2.14 | $ - |
| 3469 | THROTTLE VALVE BODY | 9 | $ 2.09 | $ 18.81 | - | - | | | | | $ 2.09 | 9 | $ 18.81 | 3469 | 1 | $ 2.09 | $ 2.09 | $ 16.72 |
| 3470 | O RING | 8 | $ 0.25 | $ 2.00 | - | - | | | | | $ 0.25 | 8 | $ 2.00 | 3470 | 8 | $ 0.25 | $ 2.00 | $ - |
| 3471 | O RING | 21 | $ 0.09 | $ 1.89 | - | - | | | | | $ 0.09 | 21 | $ 1.89 | 3471 | 21 | $ 0.09 | $ 1.89 | $ - |
| 3472 | **USE 277-101-00** THR | 6 | $ 0.31 | $ 1.86 | - | - | | | | | $ 0.31 | 6 | $ 1.86 | 3472 | 6 | $ 0.31 | $ 1.86 | $ - |
| 3473 | ORTC DEPTH STOP | 1 | $ 1.78 | $ 1.78 | - | - | | | | | $ 1.78 | 1 | $ 1.78 | 3473 | 1 | $ 1.78 | $ 1.78 | $ - |
| 3474 | THROTTLE BALL | 17 | $ 0.10 | $ 1.70 | - | - | | | | | $ 0.10 | 17 | $ 1.70 | 3474 | 17 | $ 0.10 | $ 1.70 | $ - |
| 3475 | NUT | 124 | $ 0.01 | $ 1.24 | - | - | | | | | $ 0.01 | 124 | $ 1.24 | 3475 | 124 | $ 0.01 | $ 1.24 | $ - |
| 3476 | O RING | 22 | $ 0.07 | $ 1.54 | - | - | | | | | $ 0.07 | 22 | $ 1.54 | 3476 | 22 | $ 0.07 | $ 1.54 | $ - |
| 3477 | TOGGLE | 1 | $ 1.44 | $ 1.44 | - | - | | | | | $ 1.44 | 1 | $ 1.44 | 3477 | 1 | $ 1.44 | $ 1.44 | $ - |
| 3478 | SCREW, SFHSC | 1 | $ 1.41 | $ 1.41 | - | - | | | | | $ 1.41 | 1 | $ 1.41 | 3478 | 1 | $ 1.41 | $ 1.41 | $ - |
| 3479 | VALVE SPRING | 1 | $ 1.36 | $ 1.36 | - | - | | | | | $ 1.36 | 1 | $ 1.36 | 3479 | 1 | $ 1.36 | $ 1.36 | $ - |
| 3480 | SPRING | 1 | $ 1.34 | $ 1.34 | - | - | | | | | $ 1.34 | 1 | $ 1.34 | 3480 | 1 | $ 1.34 | $ 1.34 | $ - |
| 3481 | O RING | 6 | $ 0.21 | $ 1.26 | - | - | | | | | $ 0.21 | 6 | $ 1.26 | 3481 | 6 | $ 0.21 | $ 1.26 | $ - |
| 3482 | O RING | 3 | $ 0.40 | $ 1.20 | - | - | | | | | $ 0.40 | 3 | $ 1.20 | 3482 | 3 | $ 0.40 | $ 1.20 | $ - |
| 3483 | O-RING | 6 | $ 0.20 | $ 1.20 | - | - | | | | | $ 0.20 | 6 | $ 1.20 | 3483 | 6 | $ 0.20 | $ 1.20 | $ - |
| 3484 | O RING | 49 | $ 0.02 | $ 0.98 | - | - | | | | | $ 0.02 | 49 | $ 0.98 | 3484 | 49 | $ 0.02 | $ 0.98 | $ - |
| 3485 | O RING | 37 | $ 0.03 | $ 1.11 | - | - | | | | | $ 0.03 | 37 | $ 1.11 | 3485 | 37 | $ 0.03 | $ 1.11 | $ - |
| 3486 | O RING | 44 | $ 0.02 | $ 0.88 | - | - | | | | | $ 0.02 | 44 | $ 0.88 | 3486 | 44 | $ 0.02 | $ 0.88 | $ - |
| 3487 | ROLL PIN 5mm x 16mm (N | 11 | $ 0.09 | $ 0.99 | - | - | | | | | $ 0.09 | 11 | $ 0.99 | 3487 | 11 | $ 0.09 | $ 0.99 | $ - |
| 3488 | O RING | 16 | $ 0.06 | $ 0.96 | - | - | | | | | $ 0.06 | 16 | $ 0.96 | 3488 | 16 | $ 0.06 | $ 0.96 | $ - |
| 3489 | O RING | 13 | $ 0.07 | $ 0.91 | - | - | | | | | $ 0.07 | 13 | $ 0.91 | 3489 | 13 | $ 0.07 | $ 0.91 | $ - |
| 3490 | O RING | 23 | $ 0.04 | $ 0.92 | - | - | | | | | $ 0.04 | 23 | $ 0.92 | 3490 | 23 | $ 0.04 | $ 0.92 | $ - |
| 3491 | FELT | 1 | $ 0.90 | $ 0.90 | - | - | | | | | $ 0.90 | 1 | $ 0.90 | 3491 | 1 | $ 0.90 | $ 0.90 | $ - |
| 3492 | THR FACE | 9 | $ 0.30 | $ 2.70 | - | - | | | | | $ 0.30 | 9 | $ 2.70 | 3492 | 3 | $ 0.30 | $ 0.90 | 1.80 |
| 3493 | O RING | 6 | $ 0.14 | $ 0.84 | - | - | | | | | $ 0.14 | 6 | $ 0.84 | 3493 | 6 | $ 0.14 | $ 0.84 | $ - |
| 3494 | O RING | 4 | $ 0.18 | $ 0.72 | - | - | | | | | $ 0.18 | 4 | $ 0.72 | 3494 | 4 | $ 0.18 | $ 0.72 | $ - |
| 3495 | O RING | 16 | $ 0.04 | $ 0.64 | - | - | | | | | $ 0.04 | 16 | $ 0.64 | 3495 | 16 | $ 0.04 | $ 0.64 | $ - |

| | | 10/2/2014 | | ADD:<br>8/14/2014- | ADD:<br>8/14/2014- | LESS:<br>8/14/2014- | LESS:<br>8/14/2014- | LESS:<br>8/14/2014- | ADD:<br>8/14/2014- | 8/14/2014 | ROLLBACK | ROLLBACK | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HY-TECH MACHINE INC | | | | | | | | | | | 8/14/2014 | 8/14/2014 | | | | | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | | | | | | AVG | | | | ATSCO | ATSCO | ATSCO | $ var |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 3496 | O RING | 17 | $  0.04 | $  0.68 | - | - | | | | | $  0.04 | 17 | $  0.68 | 3496 | 17 | $  0.04 | $  0.68 | $  - |
| 3497 | O RING | 17 | $  0.04 | $  0.68 | - | - | | | | | $  0.04 | 17 | $  0.68 | 3497 | 17 | $  0.04 | $  0.68 | $  - |
| 3498 | O RING | 31 | $  0.02 | $  0.62 | - | - | | | | | $  0.02 | 31 | $  0.62 | 3498 | 31 | $  0.02 | $  0.62 | $  - |
| 3499 | O RING | 4 | $  0.12 | $  0.48 | - | - | | | | | $  0.12 | 4 | $  0.48 | 3499 | 4 | $  0.12 | $  0.48 | $  - |
| 3500 | O RING | 19 | $  0.02 | $  0.38 | - | - | | | | | $  0.02 | 19 | $  0.38 | 3500 | 19 | $  0.02 | $  0.38 | $  - |
| 3501 | SOCKET SET SCREW CUP | 10 | $  0.04 | $  0.40 | - | - | | | | | $  0.04 | 10 | $  0.40 | 3501 | 10 | $  0.04 | $  0.40 | $  - |
| 3502 | O-RING | 9 | $  0.04 | $  0.36 | - | - | | | | | $  0.04 | 9 | $  0.36 | 3502 | 9 | $  0.04 | $  0.36 | $  - |
| 3503 | SCREW | 7 | $  0.05 | $  0.35 | - | - | | | | | $  0.05 | 7 | $  0.35 | 3503 | 7 | $  0.05 | $  0.35 | $  - |
| 3504 | ALLEN SCREW | 1 | $  0.33 | $  0.33 | - | - | | | | | $  0.33 | 1 | $  0.33 | 3504 | 1 | $  0.33 | $  0.33 | $  - |
| 3505 | O RING | 1 | $  0.28 | $  0.28 | - | - | | | | | $  0.28 | 1 | $  0.28 | 3505 | 1 | $  0.28 | $  0.28 | $  - |
| 3506 | ROLL PIN | 17 | $  0.01 | $  0.17 | - | - | | | | | $  0.01 | 17 | $  0.17 | 3506 | 17 | $  0.01 | $  0.17 | $  - |
| 3507 | ROLL PIN | 13 | $  0.02 | $  0.26 | - | - | | | | | $  0.02 | 13 | $  0.26 | 3507 | 13 | $  0.02 | $  0.26 | $  - |
| 3508 | O RING | 1 | $  0.06 | $  0.06 | - | - | | | | | $  0.06 | 1 | $  0.06 | 3508 | 1 | $  0.06 | $  0.06 | $  - |
| 3522 | TORQUE WRENCH | - | $  616.34 | $  - | 17 | | | | | 17 | $  616.34 | - | $  - | 3522 | - | $  616.34 | $  - | $  - |
| 3526 | THROTTLE VALVE | - | $  1.31 | $  - | 113 | - | | | | 113 | $  1.31 | - | $  - | 3526 | - | $  - | $  - | $  - |
| 3906 | ATSCO GRINDER 1772-D7 | 2 | $  - | $  - | | | | | | | $  - | 2 | $  - | 3906 | - | $  - | $  - | $  - |
| 4476 | HANDLE | - | $  - | $  - | | | | | | | $  - | - | $  - | 4476 | - | $  - | $  - | $  - |
| 4486 | HOUSING | - | $  - | $  - | | | | | | | $  - | - | $  - | 4486 | - | $  - | $  - | $  - |
| 4493 | RADIAL GUARD | 3 | $  - | $  - | | | | | | | $  - | 3 | $  - | 4493 | - | $  - | $  - | $  - |
| 4739 | HSG WITH SKID GUARD | 1 | $  - | $  - | | | | | | | $  - | 1 | $  - | 4739 | - | $  - | $  - | $  - |
| 5031 | MUFFLER | - | $  - | $  - | | | | | | | $  - | - | $  - | 5031 | - | $  - | $  - | $  - |
| 5032 | EXHAUST SCREEN | - | $  - | $  - | | | | | | | $  - | - | $  - | 5032 | - | $  - | $  - | $  - |
| 5129 | BUSHING | 2 | $  - | $  - | | | | | | | $  - | 2 | $  - | 5129 | - | $  - | $  - | $  - |
| 5468 | PISTON | 2 | $  - | $  - | | | | | | | $  - | 2 | $  - | 5468 | - | $  - | $  - | $  - |
| 5741 | THR VAL ASSY | - | $  - | $  - | | | | | | | $  - | - | $  - | 5741 | - | $  - | $  - | $  - |
| 5801 | TUNE UP KIT 1700 GR. | - | $  - | $  - | | | | | | | $  - | - | $  - | 5801 | - | $  - | $  - | $  - |
| 5809 | TUNE UP KIT 2500 GR. | - | $  - | $  - | | | | | | | $  - | - | $  - | 5809 | - | $  - | $  - | $  - |
| 5829 | TUNE UP KIT 6500 GR. | - | $  - | $  - | | | | | | | $  - | - | $  - | 5829 | - | $  - | $  - | $  - |
| 6538 | TUBE WALL REDUSING TL | 2 | $  101.87 | $  203.74 | | | | | | | $  101.87 | 2 | $  203.74 | 6538 | - | $  - | $  - | $  203.74 |
| 7193 | 1/8X1 DOWEL | 65 | $  - | $  - | | | | | | | $  - | 65 | $  - | 7193 | - | $  - | $  - | $  - |
| 7528 | BEARING | - | $  - | $  - | | | | | | | $  - | - | $  - | 7528 | - | $  - | $  - | $  - |
| 7769 | THROTTL VALVE | - | $  - | $  - | | | | | | | $  - | - | $  - | 7769 | - | $  - | $  - | $  - |
| 7790 | ADAPTER | 10 | $  - | $  - | | | | | | | $  - | 10 | $  - | 7790 | - | $  - | $  - | $  - |
| 7791 | ADAPTER | 8 | $  - | $  - | | | | | | | $  - | 8 | $  - | 7791 | - | $  - | $  - | $  - |
| 7873 | GASKET | 7 | $  - | $  - | | | | | | | $  - | 7 | $  - | 7873 | - | $  - | $  - | $  - |

| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | ROLLBACK | ROLLBACK | | ATSCO | ATSCO | ATSCO | $ var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 10/2/2014 | UNIT | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | SH ORD | TO WO | 8/14/2014 | 8/14/2014 | 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | | | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 8599 | THROTTLE VALVE BODY | 2 | $   - | $   - | | | | | | | $   - | 2 | $   - | 8599 | - | $   - | $   - | $   - |
| 8643 | ORTC SHAFT | 5 | $   - | $   - | | | | | | | $   - | 5 | $   - | 8643 | - | $   - | $   - | $   - |
| 8820 | WASHER | - | $   - | $   - | | | | | | | $   - | - | $   - | 8820 | - | $   - | $   - | $   - |
| 8937 | GASKET | 100 | $   - | $   - | | | | | | | $   - | 100 | $   - | 8937 | - | $   - | $   - | $   - |
| 9215 | OIL PLUG | - | $   - | $   - | | | | | | | $   - | - | $   - | 9215 | - | $   - | $   - | $   - |
| 9389 | ROTOR | 2 | $   53.62 | $   107.24 | | | | | | | 53.62 | 2 | $   107.24 | 9389 | - | $   - | $   - | 107.24 |
| 9390 | BACK HEAD STEEL | - | $   - | $   - | | | | | | | $   - | - | $   - | 9390 | - | $   - | $   - | $   - |
| 60001 | 2-1/2" RD 11L41 | 24 | $   1.36 | $   32.64 | - | - | | | | | $   1.36 | 24 | $   32.64 | 60001 | 25 | $   1.36 | $   34.00 | (1.36) |
| 60003 | 3/8 RD 2024-T4 ALUM | 108 | $   0.15 | $   16.20 | - | - | | | | | $   0.15 | 108 | $   16.20 | 60003 | 115 | $   0.15 | $   17.25 | (1.05) |
| 60006 | 3/4" RD 2024 ALUM | - | $   0.54 | $   - | - | - | | | | | $   0.54 | - | $   - | 60006 | 144 | $   0.54 | $   77.76 | (77.76) |
| 60007 | 7/8" RD 2024 ALUM | 48 | $   0.54 | $   25.92 | - | - | | | | | $   0.54 | 48 | $   25.92 | 60007 | 47 | $   0.54 | $   25.38 | 0.54 |
| 60009 | 1-1/4 RD 2024-T351 ALUM | 84 | $   0.56 | $   47.04 | - | | | | | | $   0.56 | 84 | $   47.04 | 60009 | 83 | $   0.56 | $   46.48 | 0.56 |
| 60010 | 3/4X1-1/4 FL 2024 SLUG | 40 | $   1.90 | $   76.00 | | | | | | | $   1.90 | 40 | $   76.00 | 60010 | - | $   1.90 | $   - | 76.00 |
| 60011 | 1-3/8 RD 2024 ALUM | 96 | $   0.81 | $   77.76 | | | | | | | $   0.81 | 96 | $   77.76 | 60011 | - | $   0.81 | $   - | 77.76 |
| 60012 | 1-3/4 RD 2024-T351 ALUM | 99 | $   0.89 | $   88.11 | - | - | | | | | $   0.89 | 99 | $   88.11 | 60012 | 101 | $   0.89 | $   89.89 | (1.78) |
| 60013 | 2" RD 2024 ALUM | - | $   1.14 | $   - | - | - | | | | | $   1.14 | - | $   - | 60013 | 40 | $   1.14 | $   45.60 | (45.60) |
| 60014 | 2-1/4 RD 2024 ALUM | - | $   1.96 | $   - | - | - | | | | 138 | $   1.96 | 138 | $   270.48 | 60014 | 144 | $   1.96 | $   282.24 | (11.76) |
| 60015 | 2-1/2X4-1/2 RECT 2024-T | - | $   5.52 | $   - | - | - | | | | | $   5.52 | - | $   - | 60015 | 2 | $   5.52 | $   11.04 | (11.04) |
| 60016 | 2-5/8 RD 2024-T351 ALUM | 72 | $   2.13 | $   153.36 | - | - | | | | | $   2.13 | 72 | $   153.36 | 60016 | 75 | $   2.13 | $   159.75 | (6.39) |
| 60017 | 2-7/8 RD 2024-T351 ALUM | - | $   4.25 | $   - | - | - | | | | | $   4.25 | - | $   - | 60017 | 36 | $   4.25 | $   153.00 | (153.00) |
| 60018 | 3" RD 2024 ALUM | - | $   3.02 | $   - | - | - | | | | 139 | $   3.02 | 139 | $   419.78 | 60018 | 144 | $   3.02 | $   434.88 | (15.10) |
| 60019 | 3-1/4 RD 2024-T351 ALUM | 60 | $   3.63 | $   217.80 | - | - | | | | | $   3.63 | 60 | $   217.80 | 60019 | 62 | $   3.63 | $   225.06 | (7.26) |
| 60024 | 4" RD 2024 ALUM | 17 | $   6.30 | $   107.10 | - | - | | | | | $   6.30 | 17 | $   107.10 | 60024 | 18 | $   6.30 | $   113.40 | (6.30) |
| 60029 | MUFFLER MTL | - | $   0.22 | $   - | - | - | | | | | $   0.22 | - | $   - | 60029 | 204 | $   0.22 | $   44.88 | (44.88) |
| 60031 | 1-/4 RD VAR 300M | - | $   2.28 | $   - | - | - | | | | | $   2.28 | - | $   - | 60031 | 288 | $   2.28 | $   656.64 | (656.64) |
| 60035 | 1/4X1" WIDE FLAT 4140 | - | $   0.13 | $   - | - | - | | | | 144 | $   0.13 | 144 | $   18.72 | 60035 | 147 | $   0.13 | $   19.11 | (0.39) |
| 60037 | 5/8" RD 4140 | 96 | $   0.16 | $   15.36 | - | - | | | | | $   0.16 | 96 | $   15.36 | 60037 | 197 | $   0.16 | $   31.52 | (16.16) |
| 60041 | 1-1/16 HEX 4140 | - | $   0.36 | $   - | - | - | | | | | $   0.36 | - | $   - | 60041 | 24 | $   0.36 | $   8.64 | (8.64) |
| 60043 | 1-1/8 RD 4140 | 30 | $   0.29 | $   8.70 | - | - | | | | | $   0.29 | 30 | $   8.70 | 60043 | 237 | $   0.29 | $   68.73 | (60.03) |
| 60047 | 1-1/2 RD 4140 CF ANN | 120 | $   0.42 | $   50.40 | - | - | | | | | $   0.42 | 120 | $   50.40 | 60047 | 293 | $   0.42 | $   123.06 | (72.66) |
| 60048 | 1-3/4 RD 4140 | - | $   1.83 | $   - | - | - | | | | | $   1.83 | - | $   - | 60048 | 36 | $   1.83 | $   65.88 | (65.88) |
| 60049 | 2-1/4 RD 4140 | - | $   1.34 | $   - | - | - | | | | | $   1.34 | - | $   - | 60049 | 49 | $   1.34 | $   65.66 | (65.66) |
| 60051 | 3" RD 4140 | - | $   3.13 | $   - | - | - | | | | | $   3.13 | - | $   - | 60051 | 8 | $   3.13 | $   25.04 | (25.04) |
| 60053 | 4140 ST 3-1/4 RD 10-1/8 l | - | $   19.28 | $   - | - | - | | | | | $   19.28 | - | $   - | 60053 | 2 | $   19.28 | $   38.56 | (38.56) |
| 60057 | 5/8 RD 4140 CF HT | 240 | $   0.09 | $   21.60 | - | - | | | | | $   0.09 | 240 | $   21.60 | 60057 | 242 | $   0.09 | $   21.78 | (0.18) |

HY-TECH MACHINE INC

ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

ADD: 8/14/2014-  ADD: 8/14/2014-  LESS: 8/14/2014-  LESS: 8/14/2014-  LESS: 8/14/2014-  ADD: 8/14/2014-

FROM:  FROM:  FROM:

| | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HY-TECH MACHINE INC | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | |
| | | | | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 | ROLLBACK | ROLLBACK | | | | |
| | | 10/2/2014 | | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | AVG | 8/14/2014 | 8/14/2014 | ATSCO | ATSCO | ATSCO | $ var |
| | | UNIT | 10/2/2014 | | | CHG | RECVD | SH ORD | TO WO | | | | 8/14/2014 | 8/14/2014 | 8/14/2014 | from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | | | | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 60058 | 4140 PHT STL 3/8" RD | 24 | $ 0.05 | $ 1.20 | - | - | | | | $ 0.05 | 24 | $ 1.20 | 60058 | 70 | $ 0.05 | $ 3.50 | (2.30) |
| 60060 | 1.0 RD 4140 PRE H/T | - | $ 0.50 | $ - | - | - | | | | $ 0.50 | - | $ - | 60060 | 143 | $ 0.50 | $ 71.50 | (71.50) |
| 60061 | 1-1/2 RD 4140 PRE-HEAT | 252 | $ 0.58 | $ 146.16 | - | - | | | | $ 0.58 | 252 | $ 146.16 | 60061 | 129 | $ 0.58 | $ 74.82 | 71.34 |
| 60064 | 1-7/8 RD 4140 PHT | 36 | $ 0.80 | $ 28.80 | - | - | | | | $ 0.80 | 36 | $ 28.80 | 60064 | 153 | $ 0.80 | $ 122.40 | (93.60) |
| 60065 | 2" RD 4140 PRE-HEAT | 66 | $ 0.83 | $ 54.78 | - | - | | | | $ 0.83 | 66 | $ 54.78 | 60065 | 101 | $ 0.83 | $ 83.83 | (29.05) |
| 60067 | 2-3/8 RD 4140 PHT | 114 | $ 1.16 | $ 132.24 | - | - | | | 140 | $ 1.16 | 254 | $ 294.64 | 60067 | 173 | $ 1.16 | $ 200.68 | 93.96 |
| 60068 | 2-1/2 RD 4140 PRE-HEAT | 12 | $ 1.87 | $ 22.44 | - | - | | | | $ 1.87 | 12 | $ 22.44 | 60068 | 129 | $ 1.87 | $ 241.23 | (218.79) |
| 60069 | PRE HT 2-5/8 RD 4140 | - | $ 1.48 | $ - | - | - | | | | $ 1.48 | - | $ - | 60069 | 143 | $ 1.48 | $ 211.64 | (211.64) |
| 60070 | 2-3/4 RD 4140 PRE HT | - | $ 1.44 | $ - | - | - | | | | $ 1.44 | - | $ - | 60070 | 19 | $ 1.44 | $ 27.36 | (27.36) |
| 60072 | 3" RD 4140 PHT | 540 | $ 1.78 | $ 961.20 | - | - | | | 423 | $ 1.78 | 963 | $ 1,714.14 | 60072 | 1,149 | $ 1.78 | $ 2,045.22 | (331.08) |
| 60074 | 3-1/4 RD 4140 | 84 | $ 8.38 | $ 703.92 | | | | | | $ 8.38 | 84 | $ 703.92 | 60074 | - | $ 8.38 | $ - | 703.92 |
| 60076 | 3-3/4 RD PRE HT 4140 | - | $ 4.24 | $ - | | | | | | $ 4.24 | - | $ - | 60076 | 84 | $ 4.24 | $ 356.16 | (356.16) |
| 60078 | 39 HEX 41L40 | 60 | $ 0.18 | $ 10.80 | | | | | | $ 0.18 | 60 | $ 10.80 | 60078 | - | $ 0.18 | $ - | 10.80 |
| 60079 | 5/8 RD 41L40 | 96 | $ 0.23 | $ 22.08 | | | | | | $ 0.23 | 96 | $ 22.08 | 60079 | 59 | $ 0.23 | $ 13.57 | 8.51 |
| 60080 | 1-1/8 RD 41L40 | 60 | $ 0.40 | $ 24.00 | | | | | | $ 0.40 | 60 | $ 24.00 | 60080 | - | $ 0.40 | $ - | 24.00 |
| 60081 | 2-1/4 RD 41L40 | - | $ 1.56 | $ - | | | | | | $ 1.56 | - | $ - | 60081 | 48 | $ 1.56 | $ 74.88 | (74.88) |
| 60082 | 2-5/8 RD 41L40 | 142 | $ 2.01 | $ 285.42 | | | | | | $ 2.01 | 142 | $ 285.42 | 60082 | - | $ 2.01 | $ - | 285.42 |
| 60083 | 5/8 RD 4340 | 12 | $ 0.26 | $ 3.12 | | | | | | $ 0.26 | 12 | $ 3.12 | 60083 | - | $ 0.26 | $ - | 3.12 |
| 60085 | 1/2 RD 4340 | 264 | $ 0.98 | $ 258.72 | | | | | 132 | $ 0.98 | 396 | $ 388.08 | 60085 | 266 | $ 0.98 | $ 260.68 | 127.40 |
| 60086 | 5/8 RD E4340 CF ANN | - | $ 0.19 | $ - | - | - | | | | $ 0.19 | - | $ - | 60086 | 176 | $ 0.19 | $ 33.44 | (33.44) |
| 60087 | 7/8 RD 4340 | 42 | $ 0.16 | $ 6.72 | - | - | | | | $ 0.16 | 42 | $ 6.72 | 60087 | - | $ 0.16 | $ - | 6.72 |
| 60088 | 1" RD 4340 | 120 | $ 0.31 | $ 37.20 | - | - | | | | $ 0.31 | 120 | $ 37.20 | 60088 | 1,567 | $ 0.31 | $ 485.77 | (448.57) |
| 60089 | 1" RD 4340 CF | - | $ 0.64 | $ - | - | - | | | | $ 0.64 | - | $ - | 60089 | 78 | $ 0.64 | $ 49.92 | (49.92) |
| 60090 | 1-1/8 RD 4340 | 264 | $ 0.30 | $ 79.20 | - | - | | | | $ 0.30 | 264 | $ 79.20 | 60090 | 318 | $ 0.30 | $ 95.40 | (16.20) |
| 60091 | 1-1/4 RD 4340 | 48 | $ 0.37 | $ 17.76 | - | - | | | | $ 0.37 | 48 | $ 17.76 | 60091 | 268 | $ 0.37 | $ 99.16 | (81.40) |
| 60092 | 1-3/8 RD 4340 CF ANN | 240 | $ 0.48 | $ 115.20 | - | - | | | | $ 0.48 | 240 | $ 115.20 | 60092 | 281 | $ 0.48 | $ 134.88 | (19.68) |
| 60093 | 1-1/2 RD 4340 | 48 | $ 0.73 | $ 35.04 | - | - | | | 120 | $ 0.73 | 168 | $ 122.64 | 60093 | 342 | $ 0.73 | $ 249.66 | (127.02) |
| 60094 | 1-5/8 RD 4340 | 132 | $ 0.63 | $ 83.16 | - | - | | | | $ 0.63 | 132 | $ 83.16 | 60094 | 99 | $ 0.63 | $ 62.37 | 20.79 |
| 60095 | 1-3/4 RD 4340 | 96 | $ 0.78 | $ 74.88 | - | - | | | | $ 0.78 | 96 | $ 74.88 | 60095 | 157 | $ 0.78 | $ 122.46 | (47.58) |
| 60096 | 1-7/8 RD 4340 CF | 240 | $ 1.93 | $ 463.20 | - | - | | | | $ 1.93 | 240 | $ 463.20 | 60096 | 73 | $ 1.93 | $ 140.89 | 322.31 |
| 60097 | 3" RD 4340 CF ANN | 1,404 | $ 1.20 | $ 1,684.80 | - | - | | | | $ 1.20 | 1,404 | $ 1,684.80 | 60097 | 1,389 | $ 1.20 | $ 1,666.80 | 18.00 |
| 60099 | 2-1/4 RD 4340 | 18 | $ 1.29 | $ 23.22 | - | - | | | | $ 1.29 | 18 | $ 23.22 | 60099 | 200 | $ 1.29 | $ 258.00 | (234.78) |
| 60100 | 2-3/8 RD 4340 | - | $ 1.42 | $ - | - | - | | | | $ 1.42 | - | $ - | 60100 | 84 | $ 1.42 | $ 119.28 | (119.28) |
| 60101 | 2-1/2 RD 4340 | - | $ 1.76 | $ - | - | - | | | | $ 1.76 | - | $ - | 60101 | 155 | $ 1.76 | $ 272.80 | (272.80) |
| 60108 | 4" RD 4340 SLUGS | 2 | $ 13.37 | $ 26.74 | - | - | | | | $ 13.37 | 2 | $ 26.74 | 60108 | - | $ 13.37 | $ - | 26.74 |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | 10/2/2014 QOH | 10/2/2014 UNIT COST | 10/2/2014 VOH | 9/5/2014 SOLD QTY | 9/5/2014 USAGE QTY | 9/5/2014 INVT CHG | 9/5/2014 PO RECVD | 9/5/2014 RECVD FR SH ORD | ADD: 8/14/2014 ISSUE TO WO | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | ROLLBACK 8/14/2014 VOH | ATPS FROM: | ATSCO 8/14/2014 QOH | ATSCO 8/14/2014 AVG COST | ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60109 | 4" RD 4340 SLUGS | - | 11.10 | - | - | - | | | | | 11.10 | - | - | 60109 | 5 | 11.10 | 55.50 | (55.50) |
| 60115 | 4-3/4 RD 4340 SLUG | 42 | 100.12 | 4,205.04 | - | - | | | | | 100.12 | 42 | 4,205.04 | 60115 | 5 | 100.12 | 500.60 | 3,704.44 |
| 60120 | 4340 CVM STL 2-3/4 RD | - | 11.98 | - | - | - | | | | | 11.98 | - | - | 60120 | 48 | 11.98 | 575.04 | (575.04) |
| 60121 | 2-1/4 RD 4820 | 189 | 2.32 | 438.48 | - | - | | | | | 2.32 | 189 | 438.48 | 60121 | 191 | 2.32 | 443.12 | (4.64) |
| 60123 | 3/4 RD 52100 | 78 | 0.41 | 31.98 | - | - | | | | | 0.41 | 78 | 31.98 | 60123 | 78 | 0.41 | 31.98 | - |
| 60125 | 1-1/8 RD 52100 | 132 | 0.59 | 77.88 | - | - | | | | | 0.59 | 132 | 77.88 | 60125 | 144 | 0.59 | 84.96 | (7.08) |
| 60131 | 11/16 RD 8620 | 48 | 0.13 | 6.24 | - | - | | | | | 0.13 | 48 | 6.24 | 60131 | - | 0.13 | - | 6.24 |
| 60148 | 3/8 RD 86L20 | - | 0.14 | - | - | - | | | | | 0.14 | - | - | 60148 | 84 | 0.14 | 11.76 | (11.76) |
| 60149 | 1-/2 RD 86L20 | - | 0.20 | - | - | - | | | | 23 | 0.20 | 23 | 4.60 | 60149 | 144 | 0.20 | 28.80 | (24.20) |
| 60150 | 5/8 RD 86L20 | - | 0.21 | - | - | - | | | | | 0.21 | - | - | 60150 | 177 | 0.21 | 37.17 | (37.17) |
| 60151 | 11/16 RD 86L20 | - | 0.18 | - | - | - | | | | | 0.18 | - | - | 60151 | 84 | 0.18 | 15.12 | (15.12) |
| 60152 | 3/4 RD 86L20 | 48 | 0.21 | 10.08 | - | - | | | | | 0.21 | 48 | 10.08 | 60152 | 50 | 0.21 | 10.50 | (0.42) |
| 60153 | 7/8RD 86L20 CF | - | 0.32 | - | - | - | | | | | 0.32 | - | - | 60153 | 131 | 0.32 | 41.92 | (41.92) |
| 60156 | 1-1/8 RD 86L20 | - | 0.43 | - | - | - | | | | | 0.43 | - | - | 60156 | 199 | 0.43 | 85.57 | (85.57) |
| 60157 | 1-1/4 RD 86L20 | - | 0.52 | - | - | - | | | | 417 | 0.52 | 417 | 216.84 | 60157 | 432 | 0.52 | 224.64 | (7.80) |
| 60159 | 1-1/2 RD 86L20 | 24 | 0.72 | 17.28 | - | - | | | | 165 | 0.72 | 189 | 136.08 | 60159 | 415 | 0.72 | 298.80 | (162.72) |
| 60160 | 1-5/8 RD 86L20 | - | 0.70 | - | - | - | | | | | 0.70 | - | - | 60160 | 126 | 0.70 | 88.20 | (88.20) |
| 60162 | 1-7/8 RD 86L20 | - | 1.03 | - | - | - | | | | | 1.03 | - | - | 60162 | 174 | 1.03 | 179.22 | (179.22) |
| 60163 | 2" RD 86L20 | 456 | 1.16 | 528.96 | - | - | | | | 16 | 1.16 | 472 | 547.52 | 60163 | 928 | 1.16 | 1,076.48 | (528.96) |
| 60164 | 2-1/8 RD 86L20 | 48 | 1.44 | 69.12 | - | - | | | | 260 | 1.44 | 308 | 443.52 | 60164 | 290 | 1.44 | 417.60 | 25.92 |
| 60165 | 2-1/4 RD 86L20 | - | 1.66 | - | - | - | | | | | 1.66 | - | - | 60165 | 145 | 1.66 | 240.70 | (240.70) |
| 60167 | 2-1/2 RD 86L20 | - | 1.90 | - | - | - | | | | 192 | 1.90 | 192 | 364.80 | 60167 | 326 | 1.90 | 619.40 | (254.60) |
| 60169 | 2-3/4 RD 86L20 | 22 | 2.07 | 45.54 | - | - | | | | | 2.07 | 22 | 45.54 | 60169 | 230 | 2.07 | 476.10 | (430.56) |
| 60171 | 3" RD 86L20 | - | 3.04 | - | - | - | | | | | 3.04 | - | - | 60171 | 99 | 3.04 | 300.96 | (300.96) |
| 60184 | 3-1/2 RD 86L20 | - | 4.87 | - | - | - | | | | | 4.87 | - | - | 60184 | 15 | 4.87 | 73.05 | (73.05) |
| 60189 | 1/4 RD | 112 | 0.19 | 21.28 | | | | | | | 0.19 | 112 | 21.28 | 60189 | - | 0.19 | - | 21.28 |
| 60190 | ASTM A53 STD PIPE | 1,536 | 0.17 | 261.12 | | | | | | | 0.17 | 1,536 | 261.12 | 60190 | 1,997 | 0.17 | 339.49 | (78.37) |
| 60192 | 3/8 RD 360 BRASS | 36 | 0.13 | 4.68 | - | - | | | | | 0.13 | 36 | 4.68 | 60192 | 66 | 0.13 | 8.58 | (3.90) |
| 60193 | 1/2 RD 360 BRASS | 96 | 0.25 | 24.00 | - | - | | | | | 0.25 | 96 | 24.00 | 60193 | 243 | 0.25 | 60.75 | (36.75) |
| 60194 | 3/4 RD 360 BRASS | - | 0.49 | - | - | - | | | | | 0.49 | - | - | 60194 | 273 | 0.49 | 133.77 | (133.77) |
| 60195 | 7/8 RD 360 BRASS | - | 0.77 | - | - | - | | | | | 0.77 | - | - | 60195 | 152 | 0.77 | 117.04 | (117.04) |
| 60196 | 1/2 RD BRASS | 108 | 0.24 | 25.92 | - | - | | | | | 0.24 | 108 | 25.92 | 60196 | 218 | 0.24 | 52.32 | (26.40) |
| 60200 | 1-1/4 RD 360 BRASS | 72 | 1.44 | 103.68 | - | - | | | | | 1.44 | 72 | 103.68 | 60200 | 68 | 1.44 | 97.92 | 5.76 |
| 60202 | 3/8 RD BRONZE | 30 | 0.28 | 8.40 | | | | | | | 0.28 | 30 | 8.40 | 60202 | - | 0.28 | - | 8.40 |
| 60203 | 1/2 RD BRONZE | 258 | 0.66 | 170.28 | | | | | | | 0.66 | 258 | 170.28 | 60203 | 218 | 0.66 | 143.88 | 26.40 |

| HY-TECH MACHINE INC | | | | | ADD: | ADD: | LESS: | LESS: | LESS: | ADD: | | | | FROM: | FROM: | FROM: | |
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | | | | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | 8/14/2014- | | | | | | | |
| | | 10/2/2014 | | 10/2/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 9/5/2014 | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | | 8/14/2014 | 8/14/2014 | 8/14/2014 | $ var from qty |
| | | 10/2/2014 | UNIT | 10/2/2014 | SOLD | USAGE | INVT | PO | RECVD FR | ISSUE | | | | | ATSCO | ATSCO | ATSCO | |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60204 | 5/8 RD BRONZE | 24 | $ 0.89 | $ 21.36 | - | - | | | | 24 | $ 0.89 | 48 | $ 42.72 | 60204 | 107 | $ 0.89 | $ 95.23 | $ (52.51) |
| 60205 | 3/4 RD BRONZE | 124 | $ 0.96 | $ 119.04 | | | | | | | $ 0.96 | 124 | $ 119.04 | 60205 | - | $ 0.96 | $ - | $ 119.04 |
| 60206 | 7/8 RD BRONZE | 108 | $ 1.14 | $ 123.12 | | | | | | | $ 1.14 | 108 | $ 123.12 | 60206 | - | $ 1.14 | $ - | $ 123.12 |
| 60207 | 1/1/8 RD BRONZE | 50 | $ 3.46 | $ 173.00 | | | | | | | $ 3.46 | 50 | $ 173.00 | 60207 | - | $ 3.46 | $ - | $ 173.00 |
| 60211 | 2-1/4 RD 660 BRONZE | 96 | $ 6.08 | $ 583.68 | - | - | | | | | $ 6.08 | 96 | $ 583.68 | 60211 | 102 | $ 6.08 | $ 620.16 | $ (36.48) |
| 60220 | C300 2-1/4 RD | 336 | $ 21.45 | $ 7,207.20 | | | | | | | $ 21.45 | 336 | $ 7,207.20 | 60220 | 381 | $ 21.45 | $ 8,172.45 | $ (965.25) |
| 60221 | C300 2-1/2 RD | 24 | $ 28.82 | $ 691.68 | | | | | | | $ 28.82 | 24 | $ 691.68 | 60221 | - | $ 28.82 | $ - | $ 691.68 |
| 60224 | 9/16ODX.432ID DOM TUE | 132 | $ 0.23 | $ 30.36 | | | | | | | $ 0.23 | 132 | $ 30.36 | 60224 | 165 | $ 0.23 | $ 37.95 | $ (7.59) |
| 60225 | 1IN ODX.125WALL DOM T | 190 | $ 0.22 | $ 41.80 | | | | | | | $ 0.22 | 190 | $ 41.80 | 60225 | - | $ 0.22 | $ - | $ 41.80 |
| 60227 | 1-1/8ODX.095WALL DOM | 120 | $ 0.21 | $ 25.20 | - | - | | | | | $ 0.21 | 120 | $ 25.20 | 60227 | 137 | $ 0.21 | $ 28.77 | $ (3.57) |
| 60228 | 1-1/8ODX.120 WALL DON | - | $ 0.16 | $ - | | | | | | | $ 0.16 | - | $ - | 60228 | 167 | $ 0.16 | $ 26.72 | $ (26.72) |
| 60230 | 1-1/2ODX3/8WALL DOM | 186 | $ 0.69 | $ 128.34 | | | | | | | $ 0.69 | 186 | $ 128.34 | 60230 | - | $ 0.69 | $ - | $ 128.34 |
| 60231 | 1.5X.25 DOM TUBING | 255 | $ 0.98 | $ 249.90 | | | | | | | $ 0.98 | 255 | $ 249.90 | 60231 | 257 | $ 0.98 | $ 251.86 | $ (1.96) |
| 60232 | 1-3/4OD.X120 WALL DON | 227 | $ 0.29 | $ 65.83 | - | - | | | | | $ 0.29 | 227 | $ 65.83 | 60232 | 190 | $ 0.29 | $ 55.10 | $ 10.73 |
| 60233 | 2"ODX.065 WALL TUBE | 167 | $ 0.19 | $ 31.73 | - | - | | | | | $ 0.19 | 167 | $ 31.73 | 60233 | 75 | $ 0.19 | $ 14.25 | $ 17.48 |
| 60235 | 2-1/4ODX.125 WALL DON | 207 | $ 0.33 | $ 68.31 | - | - | | | | | $ 0.33 | 207 | $ 68.31 | 60235 | 200 | $ 0.33 | $ 66.00 | $ 2.31 |
| 60237 | 2-3/8ODX.125WALL DOM | 475 | $ 0.29 | $ 137.75 | - | - | | | | | $ 0.29 | 475 | $ 137.75 | 60237 | 475 | $ 0.29 | $ 137.75 | $ - |
| 60238 | 2-5/8ODX2-1/4ID DOM TU | 173 | $ 0.70 | $ 121.10 | - | - | | | | | $ 0.70 | 173 | $ 121.10 | 60238 | 174 | $ 0.70 | $ 121.80 | $ (0.70) |
| 60239 | 2-3/4ODX2-3/8ID DOM TU | 223 | $ 0.54 | $ 120.42 | - | - | | | | | $ 0.54 | 223 | $ 120.42 | 60239 | 207 | $ 0.54 | $ 111.78 | $ 8.64 |
| 60240 | 2-7/8ODX1/2 WALL DOM | 116 | $ 1.77 | $ 205.32 | - | - | | | | | $ 1.77 | 116 | $ 205.32 | 60240 | 118 | $ 1.77 | $ 208.86 | $ (3.54) |
| 60243 | 3-1/2ODX.083(14G)WALL | 53 | $ 0.50 | $ 26.50 | - | - | | | | | $ 0.50 | 53 | $ 26.50 | 60243 | 53 | $ 0.50 | $ 26.50 | $ - |
| 60246 | 3-5/8ODX3-1/4 ID DOM T | 38 | $ 1.09 | $ 41.42 | - | - | | | | | $ 1.09 | 38 | $ 41.42 | 60246 | 39 | $ 1.09 | $ 42.51 | $ (1.09) |
| 60249 | 4" OD X 3" ID DOM TUBE | 219 | $ 1.07 | $ 234.33 | - | - | | | | | $ 1.07 | 219 | $ 234.33 | 60249 | 220 | $ 1.07 | $ 235.40 | $ (1.07) |
| 60250 | 4" OD X 3-1/2 ID DOM TU | 312 | $ 1.07 | $ 333.84 | - | - | | | | | $ 1.07 | 312 | $ 333.84 | 60250 | 300 | $ 1.07 | $ 321.00 | $ 12.84 |
| 60251 | 4-1/4 OD X .120 WALL DO | 37 | $ 1.16 | $ 42.92 | - | - | | | | | $ 1.16 | 37 | $ 42.92 | 60251 | 37 | $ 1.16 | $ 42.92 | $ - |
| 60252 | 5" OD X 9/16 WALL DOM | 13 | $ 4.20 | $ 54.60 | - | - | | | | | $ 4.20 | 13 | $ 54.60 | 60252 | 14 | $ 4.20 | $ 58.80 | $ (4.20) |
| 60255 | 1/4" RD DRILL ROD | - | $ 0.10 | $ - | - | - | | | | | $ 0.10 | - | $ - | 60255 | 24 | $ 0.10 | $ 2.40 | $ (2.40) |
| 60257 | 17/64 RD 01 DRILL ROD | - | $ 0.10 | $ - | - | - | | | | | $ 0.10 | - | $ - | 60257 | 72 | $ 0.10 | $ 7.20 | $ (7.20) |
| 60260 | 2-3/8 RD GREY IRON DUR | 98 | $ 1.10 | $ 107.80 | - | - | | | | | $ 1.10 | 98 | $ 107.80 | 60260 | 47 | $ 1.10 | $ 51.70 | $ 56.10 |
| 60261 | 4.5 RD G2 DURABAR SLUC | - | $ 11.10 | $ - | - | - | | | | | $ 11.10 | - | $ - | 60261 | 20 | $ 11.10 | $ 222.00 | $ (222.00) |
| 60262 | 3" RD DURABAR G2 | 90 | $ 1.74 | $ 156.60 | - | - | | | | | $ 1.74 | 90 | $ 156.60 | 60262 | 92 | $ 1.74 | $ 160.08 | $ (3.48) |
| 60265 | 3/4 RD ETD150 | 144 | $ 0.37 | $ 53.28 | - | - | | | | | $ 0.37 | 144 | $ 53.28 | 60265 | 144 | $ 0.37 | $ 53.28 | $ - |
| 60266 | 1-1/4 RD ETD 150 CF | - | $ 1.87 | $ - | - | - | | | | | $ 1.87 | - | $ - | 60266 | 3 | $ 1.87 | $ 5.61 | $ (5.61) |
| 60267 | 1-3/8 ROUND ETD150 | - | $ 0.83 | $ - | - | - | | | | | $ 0.83 | - | $ - | 60267 | 67 | $ 0.83 | $ 55.61 | $ (55.61) |
| 60268 | 3"RD ETD150 | - | $ 4.14 | $ - | - | - | | | | | $ 4.14 | - | $ - | 60268 | 684 | $ 4.14 | $ 2,831.76 | $ (2,831.76) |

| HY-TECH MACHINE INC | | | | | ADD: 8/14/2014- | ADD: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | LESS: 8/14/2014- | ADD: 8/14/2014- | 8/14/2014 | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: | FROM: | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14 | | 10/2/2014 | UNIT | 10/2/2014 | 9/5/2014 SOLD | 9/5/2014 USAGE | 9/5/2014 INVT | 9/5/2014 PO | 9/5/2014 RECVD FR | 9/5/2014 ISSUE | AVG | | | | ATSCO 8/14/2014 | ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
| ATPS | Description | QOH | COST | VOH | QTY | QTY | CHG | RECVD | SH ORD | TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
| 60270 | XX HEAVY WALL TUBING | 24 | $ 0.98 | $ 23.52 | - | - | | | | | $ 0.98 | 24 | $ 23.52 | 60270 | 37 | $ 0.98 | $ 36.26 | $ (12.74) |
| 60271 | XX HEAVY WALL TUBING | 96 | $ 1.05 | $ 100.80 | - | - | | | | | $ 1.05 | 96 | $ 100.80 | 60271 | - | $ 1.05 | $ - | $ 100.80 |
| 60275 | 9/16 ROUND FATIGUE PR | - | $ 0.11 | $ - | - | - | | | | | $ 0.11 | - | $ - | 60275 | 96 | $ 0.11 | $ 10.56 | $ (10.56) |
| 60276 | 5/8 ROUND FATIGUE PRO | - | $ 0.15 | $ - | - | - | | | | | $ 0.15 | - | $ - | 60276 | 467 | $ 0.15 | $ 70.05 | $ (70.05) |
| 60277 | 3/4 RD FATIGUE PROOF | - | $ 0.26 | $ - | - | - | | | | | $ 0.26 | - | $ - | 60277 | 173 | $ 0.26 | $ 44.98 | $ (44.98) |
| 60279 | 7/8 RD FATIGUEPROOF | - | $ 0.29 | $ - | - | - | | | | | $ 0.29 | - | $ - | 60279 | 56 | $ 0.29 | $ 16.24 | $ (16.24) |
| 60282 | 1-1/8 RD FATIGUEPROOF | - | $ 0.49 | $ - | - | - | | | | | $ 0.49 | - | $ - | 60282 | 34 | $ 0.49 | $ 16.66 | $ (16.66) |
| 60283 | 1-1/4 RD FATIGUEPROOF | - | $ 0.58 | $ - | - | - | | | | | $ 0.58 | - | $ - | 60283 | 14 | $ 0.58 | $ 8.12 | $ (8.12) |
| 60284 | FATIGUE PROOF 1-3/8 RD | - | $ 0.75 | $ - | - | - | | | | | $ 0.75 | - | $ - | 60284 | 66 | $ 0.75 | $ 49.50 | $ (49.50) |
| 60286 | 1-5/8 RD FATIGUEPROOF | - | $ 1.01 | $ - | - | - | | | | | $ 1.01 | - | $ - | 60286 | 144 | $ 1.01 | $ 145.44 | $ (145.44) |
| 60287 | 1-3/4 RD FATIGUE PROOF | - | $ 1.17 | $ - | - | - | | | | | $ 1.17 | - | $ - | 60287 | 75 | $ 1.17 | $ 87.75 | $ (87.75) |
| 60289 | 2" RD FATIGUE PROOF | - | $ 2.09 | $ - | - | - | | | | 30 | $ 2.09 | 30 | $ 62.70 | 60289 | 143 | $ 2.09 | $ 298.87 | $ (236.17) |
| 60290 | 2-1/8" RD FATIGUEPROOF | - | $ 1.88 | $ - | - | - | | | | | $ 1.88 | - | $ - | 60290 | 145 | $ 1.88 | $ 272.60 | $ (272.60) |
| 60293 | 2-1/2 RD FATIGUEPROOF | 264 | $ 2.28 | $ 601.92 | - | - | | | | | $ 2.28 | 264 | $ 601.92 | 60293 | 301 | $ 2.28 | $ 686.28 | $ (84.36) |
| 60295 | 5/8RD GROUND&POLISH | 5,304 | $ 0.12 | $ 636.48 | - | - | | | | | $ 0.12 | 5,304 | $ 636.48 | 60295 | 5,282 | $ 0.12 | $ 633.84 | $ 2.64 |
| 60298 | 1/4" RD LEDLOY | 60 | $ 0.01 | $ 0.60 | - | - | | | | 30 | $ 0.01 | 90 | $ 0.90 | 60298 | 96 | $ 0.01 | $ 0.96 | $ (0.06) |
| 60299 | 3/8" RD LEDLOY | - | $ 0.04 | $ - | - | - | | | | | $ 0.04 | - | $ - | 60299 | 145 | $ 0.04 | $ 5.80 | $ (5.80) |
| 60300 | 7/16" HEX LEDLOY | - | $ 0.05 | $ - | - | - | | | | 21 | $ 0.05 | 21 | $ 1.05 | 60300 | 158 | $ 0.05 | $ 7.90 | $ (6.85) |
| 60301 | 1/2" RD LEDLOY | - | $ 0.05 | $ - | - | - | | | | | $ 0.05 | - | $ - | 60301 | 127 | $ 0.05 | $ 6.35 | $ (6.35) |
| 60303 | 5/8" RD LEDLOY | 36 | $ 0.16 | $ 5.76 | - | - | | | | | $ 0.16 | 36 | $ 5.76 | 60303 | 144 | $ 0.16 | $ 23.04 | $ (17.28) |
| 60306 | 3/4" HEXAGON LEDLOY | 120 | $ 0.11 | $ 13.20 | - | - | | | | | $ 0.11 | 120 | $ 13.20 | 60306 | - | $ 0.11 | $ - | $ 13.20 |
| 60307 | 3/4" RD LEDLOY | - | $ 0.19 | $ - | - | - | | | | | $ 0.19 | - | $ - | 60307 | 144 | $ 0.19 | $ 27.36 | $ (27.36) |
| 60308 | 13/16 HEXAGON 12L14 | - | $ 0.16 | $ - | - | - | | | | | $ 0.16 | - | $ - | 60308 | 131 | $ 0.16 | $ 20.96 | $ (20.96) |
| 60310 | 7/8" RD LEDLOY | - | $ 0.16 | $ - | - | - | | | | | $ 0.16 | - | $ - | 60310 | 432 | $ 0.16 | $ 69.12 | $ (69.12) |
| 60311 | 1" RD LEDLOY | 12 | $ 0.22 | $ 2.64 | - | - | | | | | $ 0.22 | 12 | $ 2.64 | 60311 | - | $ 0.22 | $ - | $ 2.64 |
| 60312 | 1"RD 12L14 LEDLOY | 132 | $ 0.19 | $ 25.08 | - | - | | | | 72 | $ 0.19 | 204 | $ 38.76 | 60312 | 72 | $ 0.19 | $ 13.68 | $ 25.08 |
| 60314 | 1-1/8" RD LEDLOY | 12 | $ 0.31 | $ 3.72 | - | - | | | | | $ 0.31 | 12 | $ 3.72 | 60314 | 19 | $ 0.31 | $ 5.89 | $ (2.17) |
| 60315 | 1-1/4" HEX LEDLOY | 84 | $ 0.33 | $ 27.72 | - | - | | | | | $ 0.33 | 84 | $ 27.72 | 60315 | 104 | $ 0.33 | $ 34.32 | $ (6.60) |
| 60316 | 1-1/4" RD C12L14 | 96 | $ 0.27 | $ 25.92 | - | - | | | | | $ 0.27 | 96 | $ 25.92 | 60316 | 890 | $ 0.27 | $ 240.30 | $ (214.38) |
| 60317 | 1-3/8 HEXAGON LEDLOY | - | $ 0.47 | $ - | - | - | | | | 15 | $ 0.47 | 15 | $ 7.05 | 60317 | 66 | $ 0.47 | $ 31.02 | $ (23.97) |
| 60319 | 1-1/2" RD LEDLOY | - | $ 0.40 | $ - | - | - | | | | | $ 0.40 | - | $ - | 60319 | 100 | $ 0.40 | $ 40.00 | $ (40.00) |
| 60321 | 1-1/2" SQUARE LEDLOY | - | $ 0.72 | $ - | - | - | | | | | $ 0.72 | - | $ - | 60321 | 200 | $ 0.72 | $ 144.00 | $ (144.00) |
| 60322 | 1-5/8" RD LEDLOY | 53 | $ 0.53 | $ 28.09 | - | - | | | | 27 | $ 0.53 | 80 | $ 42.40 | 60322 | 80 | $ 0.53 | $ 42.40 | $ - |
| 60323 | 1-3/4 RD LEDLOY | 84 | $ 0.62 | $ 52.08 | - | - | | | | | $ 0.62 | 84 | $ 52.08 | 60323 | 104 | $ 0.62 | $ 64.48 | $ (12.40) |
| 60327 | 2-1/8" HEXAGON LEDLOY | - | $ 1.02 | $ - | - | - | | | | | $ 1.02 | - | $ - | 60327 | 126 | $ 1.02 | $ 128.52 | $ (128.52) |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO 8/14/2014 | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS FROM | QOH ATSCO 8/14/2014 | AVG COST ATSCO 8/14/2014 | Value ATSCO 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60328 | 2-1/8" RD LEDLOY | 816 | $ 0.75 | $ 612.00 | - | - | | | | | $ 0.75 | 816 | $ 612.00 | 60328 | 1,005 | $ 0.75 | $ 753.75 | $ (141.75) |
| 60329 | 2-1/4" RD LEDLOY | 72 | $ 0.86 | $ 61.92 | - | - | | | | | $ 0.86 | 72 | $ 61.92 | 60329 | 1,520 | $ 0.86 | $ 1,307.20 | $ (1,245.28) |
| 60330 | 2-3/8" RD LEDLOY | - | $ 1.08 | $ - | - | - | | | | | $ 1.08 | - | $ - | 60330 | 29 | $ 1.08 | $ 31.32 | $ (31.32) |
| 60331 | 2-1/2" RD LEDLOY | - | $ 1.18 | $ - | - | - | | | | 143 | $ 1.18 | 143 | $ 168.74 | 60331 | 143 | $ 1.18 | $ 168.74 | $ - |
| 60332 | 2-3/4 RD LEDLOY | - | $ 1.33 | $ - | - | - | | | | | $ 1.33 | - | $ - | 60332 | 74 | $ 1.33 | $ 98.42 | $ (98.42) |
| 60333 | 3" RD LEDLOY | - | $ 1.68 | $ - | - | - | | | | | $ 1.68 | - | $ - | 60333 | 114 | $ 1.68 | $ 191.52 | $ (191.52) |
| 60334 | 3-1/8" RD LEDLOY | - | $ 1.92 | $ - | - | - | | | | | $ 1.92 | - | $ - | 60334 | 39 | $ 1.92 | $ 74.88 | $ (74.88) |
| 60338 | 1/2" RD NYLON | - | $ 0.08 | $ - | - | - | | | | | $ 0.08 | - | $ - | 60338 | 60 | $ 0.08 | $ 4.80 | $ (4.80) |
| 60342 | 1-1/4" ROUND S-5 | - | $ 0.57 | $ - | - | - | | | | | $ 0.57 | - | $ - | 60342 | 11 | $ 0.57 | $ 6.27 | $ (6.27) |
| 60343 | 3/8" RD  S-7 | 96 | $ 0.08 | $ 7.68 | | | | | | | $ 0.08 | 96 | $ 7.68 | 60343 | - | $ 0.08 | $ - | $ 7.68 |
| 60345 | 1/2" RD  S-7 | 168 | $ 0.09 | $ 15.12 | | | | | | | $ 0.09 | 168 | $ 15.12 | 60345 | - | $ 0.09 | $ - | $ 15.12 |
| 60346 | 5/8" RD  S-7 | 24 | $ 0.19 | $ 4.56 | - | - | | | | 284 | $ 0.19 | 308 | $ 58.52 | 60346 | 291 | $ 0.19 | $ 55.29 | $ 3.23 |
| 60347 | 7/8" RD  S-7 | 48 | $ 0.33 | $ 15.84 | - | - | | | | | $ 0.33 | 48 | $ 15.84 | 60347 | - | $ 0.33 | $ - | $ 15.84 |
| 60348 | 1" RD S-7 | 108 | $ 0.54 | $ 58.32 | - | - | | | | | $ 0.54 | 108 | $ 58.32 | 60348 | 98 | $ 0.54 | $ 52.92 | $ 5.40 |
| 60349 | 1-1/8" RD S-7 | 32 | $ 0.47 | $ 15.04 | - | - | | | | | $ 0.47 | 32 | $ 15.04 | 60349 | 137 | $ 0.47 | $ 64.39 | $ (49.35) |
| 60352 | 1-3/4 RD S-7 | - | $ 1.13 | $ - | - | - | | | | | $ 1.13 | - | $ - | 60352 | 9 | $ 1.13 | $ 10.17 | $ (10.17) |
| 60353 | S-7 2-3/8" RD | 24 | $ 2.05 | $ 49.20 | - | - | | | | | $ 2.05 | 24 | $ 49.20 | 60353 | 46 | $ 2.05 | $ 94.30 | $ (45.10) |
| 60354 | 2-1/2" RD S-7 | - | $ 3.63 | $ - | - | - | | | | | $ 3.63 | - | $ - | 60354 | 16 | $ 3.63 | $ 58.08 | $ (58.08) |
| 60358 | 5/8" RD STRESSPROOF | 13 | $ 0.12 | $ 1.56 | - | - | | | | | $ 0.12 | 13 | $ 1.56 | 60358 | 131 | $ 0.12 | $ 15.72 | $ (14.16) |
| 60359 | 3/4" RD STRESSPROOF | - | $ 0.15 | $ - | - | - | | | | | $ 0.15 | - | $ - | 60359 | 576 | $ 0.15 | $ 86.40 | $ (86.40) |
| 60363 | 7/8" RD STAINLESS | 132 | $ 0.66 | $ 87.12 | - | - | | | | 12 | $ 0.66 | 144 | $ 95.04 | 60363 | 144 | $ 0.66 | $ 95.04 | $ - |
| 60364 | SS 17-PH | 25 | $ 2.78 | $ 69.50 | | | | | | | $ 2.78 | 25 | $ 69.50 | 60364 | - | $ 2.78 | $ - | $ 69.50 |
| 60366 | 2-7/8" RD 304SS | 36 | $ 6.69 | $ 240.84 | - | - | | | | 49 | $ 6.69 | 85 | $ 568.65 | 60366 | 40 | $ 6.69 | $ 267.60 | $ 301.05 |
| 60370 | 5/8"" ROUND TOUGHMET | 1,380 | $ 2.79 | $ 3,850.20 | - | - | | | | | $ 2.79 | 1,380 | $ 3,850.20 | 60370 | 1,441 | $ 2.79 | $ 4,020.39 | $ (170.19) |
| 60371 | 3"" ROUND FATIGPROOF | 264 | $ 2.95 | $ 778.80 | - | - | | | | | $ 2.95 | 264 | $ 778.80 | 60371 | 631 | $ 2.95 | $ 1,861.45 | $ (1,082.65) |
| 60372 | 3-1/4"" ROUND VAR 300N | 144 | $ 9.88 | $ 1,422.72 | - | - | | | | | $ 9.88 | 144 | $ 1,422.72 | 60372 | 149 | $ 9.88 | $ 1,472.12 | $ (49.40) |
| 60373 | 2-3/4 IN RD SLUG C300 4. | 8 | $ 163.33 | $ 1,306.64 | - | - | | | | | $ 163.33 | 8 | $ 1,306.64 | 60373 | 8 | $ 163.33 | $ 1,306.64 | $ - |
| 60374 | 2-3/8 IN RD 418 SS TO AN | 104 | $ 9.00 | $ 936.00 | - | - | | | | | $ 9.00 | 104 | $ 936.00 | 60374 | 104 | $ 9.00 | $ 936.00 | $ - |
| 60375 | 1-1/2 X 3/8 WALL DOM T | 90 | $ 0.69 | $ 62.10 | - | - | | | | | $ 0.69 | 90 | $ 62.10 | 60375 | 876 | $ 0.69 | $ 604.44 | $ (542.34) |
| 60376 | 2-3/8"" ROUND 86L20 | - | $ 1.70 | $ - | - | - | | | | | $ 1.70 | - | $ - | 60376 | 273 | $ 1.70 | $ 464.10 | $ (464.10) |
| 60377 | 3/4"" ROUND TOUGHMET | - | $ 5.28 | $ - | - | - | | | | | $ 5.28 | - | $ - | 60377 | 84 | $ 5.28 | $ 443.52 | $ (443.52) |
| 60378 | 2"" ROUND A4820 CF | 168 | $ 2.26 | $ 379.68 | - | - | | | | | $ 2.26 | 168 | $ 379.68 | 60378 | 180 | $ 2.26 | $ 406.80 | $ (27.12) |
| 60379 | 1-1/2"" ROUND TOUGHM | 22 | $ 16.55 | $ 364.10 | - | - | | | | | $ 16.55 | 22 | $ 364.10 | 60379 | 22 | $ 16.55 | $ 364.10 | $ - |
| 60380 | 3"" RD 304 SS | 334 | $ 6.80 | $ 2,271.20 | - | - | | | | | $ 6.80 | 334 | $ 2,271.20 | 60380 | 49 | $ 6.80 | $ 333.20 | $ 1,938.00 |
| 60381 | 2-1/2"" ROUND 4140 | 148 | $ 2.02 | $ 298.96 | - | - | | | | | $ 2.02 | 148 | $ 298.96 | 60381 | 148 | $ 2.02 | $ 298.96 | $ - |

| HY-TECH MACHINE INC | | 10/2/2014 | UNIT | 10/2/2014 | ADD: 8/14/2014- 9/5/2014 | ADD: 8/14/2014- 9/5/2014 | LESS: 8/14/2014- 9/5/2014 | LESS: 8/14/2014- 9/5/2014 | LESS: 8/14/2014- 9/5/2014 | ADD: 8/14/2014- 9/5/2014 | 8/14/2014 AVG | ROLLBACK 8/14/2014 | ROLLBACK 8/14/2014 | FROM: | FROM: ATSCO 8/14/2014 | FROM: ATSCO 8/14/2014 | ATSCO 8/14/2014 | $ var from qty |
| ATPS | Description | QOH | COST | VOH | SOLD QTY | USAGE QTY | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | COST | QOH | VOH | ATPS | QOH | AVG COST | Value | diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60382 | 3/4"" ROUND S-7 | 18 | $ 0.30 | $ 5.40 | - | - | | | | | $ 0.30 | 18 | $ 5.40 | 60382 | 970 | $ 0.30 | $ 291.00 | (285.60) |
| 60383 | 3-3/8"" OD X 3/8"" WALL | 52 | $ 5.23 | $ 271.96 | - | - | | | | | $ 5.23 | 52 | $ 271.96 | 60383 | 52 | $ 5.23 | $ 271.96 | - |
| 60384 | 2-1/4"" ROUND ETD150 | 108 | $ 2.29 | $ 247.32 | - | - | | | | | $ 2.29 | 108 | $ 247.32 | 60384 | 113 | $ 2.29 | $ 258.77 | (11.45) |
| 60385 | 2"" ROUND 4140 | - | $ 0.92 | $ - | - | - | | | | | $ 0.92 | - | $ - | 60385 | 265 | $ 0.92 | $ 243.80 | (243.80) |
| 60386 | 4-1/2"" ROUND 304 STAIN | 20 | $ 11.67 | $ 233.40 | - | - | | | | | $ 11.67 | 20 | $ 233.40 | 60386 | 20 | $ 11.67 | $ 233.40 | - |
| 60387 | 2-3/4"" ROUND 660 BRON | 48 | $ 4.21 | $ 202.08 | - | - | | | | | $ 4.21 | 48 | $ 202.08 | 60387 | 48 | $ 4.21 | $ 202.08 | - |
| 60388 | 1-1/4"" ROUND S-7 | - | $ 0.55 | $ - | - | - | | | | | $ 0.55 | - | $ - | 60388 | 298 | $ 0.55 | $ 163.90 | (163.90) |
| 60389 | 4-1/4"" ROUND 8620 NOI | - | $ 4.73 | $ - | - | - | | | | | $ 4.73 | - | $ - | 60389 | 31 | $ 4.73 | $ 146.63 | (146.63) |
| 60390 | 1-1/2"" SQUARE 2024-T3 | 132 | $ 0.97 | $ 128.04 | - | - | | | | | $ 0.97 | 132 | $ 128.04 | 60390 | 133 | $ 0.97 | $ 129.01 | (0.97) |
| 60391 | 3/4 X 2"" W FLAT 4140 | 144 | $ 0.83 | $ 119.52 | - | - | | | | | $ 0.83 | 144 | $ 119.52 | 60391 | 145 | $ 0.83 | $ 120.35 | (0.83) |
| 60392 | 2 1/4"" ROUND S-5 | 72 | $ 1.50 | $ 108.00 | - | - | | | | | $ 1.50 | 72 | $ 108.00 | 60392 | 77 | $ 1.50 | $ 115.50 | (7.50) |
| 60393 | 3/8"" ROUND S-7 | 432 | $ 0.08 | $ 34.56 | - | - | | | | | $ 0.08 | 432 | $ 34.56 | 60393 | 1,348 | $ 0.08 | $ 107.84 | (73.28) |
| 60394 | 1"" SQUARE 2024-T351 | 132 | $ 0.73 | $ 96.36 | - | - | | | | | $ 0.73 | 132 | $ 96.36 | 60394 | 135 | $ 0.73 | $ 98.55 | (2.19) |
| 60395 | 3/4"" ROUND 4340 | - | $ 0.29 | $ - | - | - | | | | 281 | $ 0.29 | 281 | $ 81.49 | 60395 | 297 | $ 0.29 | $ 86.13 | (4.64) |
| 60396 | 13/16 IN ROUND 8620 CF | 432 | $ 0.19 | $ 82.08 | - | - | | | | | $ 0.19 | 432 | $ 82.08 | 60396 | 432 | $ 0.19 | $ 82.08 | - |
| 60397 | 3/4 IN x1-1/4 IN FL 2024 | - | $ 1.90 | $ - | - | - | | | | | $ 1.90 | - | $ - | 60397 | 43 | $ 1.90 | $ 81.70 | (81.70) |
| 60398 | 2 5/8"" ROUND 4140 HEA | - | $ 1.03 | $ - | - | - | | | | | $ 1.03 | - | $ - | 60398 | 78 | $ 1.03 | $ 80.34 | (80.34) |
| 60399 | 2-7/8"" HEXAGON LEDLO | 72 | $ 0.97 | $ 69.84 | - | - | | | | | $ 0.97 | 72 | $ 69.84 | 60399 | 74 | $ 0.97 | $ 71.78 | (1.94) |
| 60400 | 1-7/8"" ROUND 4140 | 192 | $ 1.83 | $ 351.36 | - | - | | | | | $ 1.83 | 192 | $ 351.36 | 60400 | 38 | $ 1.83 | $ 69.54 | 281.82 |
| 60401 | XX HEAVY WALL TUBING | - | $ 1.05 | $ - | - | - | | | | | $ 1.05 | - | $ - | 60401 | 64 | $ 1.05 | $ 67.20 | (67.20) |
| 60402 | 2"" HEXAGON LEDLOY | 90 | $ 0.65 | $ 58.50 | - | - | | | | | $ 0.65 | 90 | $ 58.50 | 60402 | 91 | $ 0.65 | $ 59.15 | (0.65) |
| 60403 | 1"" x 2-1/2"" WIDE FLAT 4 | - | $ 1.85 | $ - | - | - | | | | | $ 1.85 | - | $ - | 60403 | 30 | $ 1.85 | $ 55.50 | (55.50) |
| 60404 | 5/8"" ROUND 360 BRASS | 120 | $ 0.31 | $ 37.20 | - | - | | | | | $ 0.31 | 120 | $ 37.20 | 60404 | 155 | $ 0.31 | $ 48.05 | (10.85) |
| 60405 | 1-1/16"" HEXAGON LEADI | 156 | $ 0.26 | $ 40.56 | - | - | | | | | $ 0.26 | 156 | $ 40.56 | 60405 | 152 | $ 0.26 | $ 39.52 | 1.04 |
| 60406 | 5/8 TH X 3/4 W 1018 FLAT | 144 | $ 0.17 | $ 24.48 | - | - | | | | | $ 0.17 | 144 | $ 24.48 | 60406 | 199 | $ 0.17 | $ 33.83 | (9.35) |
| 60407 | 2-3/8"" HEXAGON LEDLO | - | $ 0.84 | $ - | - | - | | | | | $ 0.84 | - | $ - | 60407 | 39 | $ 0.84 | $ 32.76 | (32.76) |
| 60408 | 1"" ROUND 86L20 | - | $ 0.28 | $ - | - | - | | | | | $ 0.28 | - | $ - | 60408 | 115 | $ 0.28 | $ 32.20 | (32.20) |
| 60409 | 1-5/8"" ROUND 4140 | - | $ 0.22 | $ - | - | - | | | | | $ 0.22 | - | $ - | 60409 | 143 | $ 0.22 | $ 31.46 | (31.46) |
| 60410 | 2-1/2"" HEXAGON LEDLO | - | $ 0.93 | $ - | - | - | | | | | $ 0.93 | - | $ - | 60410 | 33 | $ 0.93 | $ 30.69 | (30.69) |
| 60411 | 1-3/4"" ROUND 86L20 | - | $ 0.99 | $ - | - | - | | | | | $ 0.99 | - | $ - | 60411 | 26 | $ 0.99 | $ 25.74 | (25.74) |
| 60412 | 9/16"" HEX 2024-T4 | 96 | $ 0.23 | $ 22.08 | - | - | | | | | $ 0.23 | 96 | $ 22.08 | 60412 | 108 | $ 0.23 | $ 24.84 | (2.76) |
| 60413 | 1/2"" RD S-7 | - | $ 0.09 | $ - | - | - | | | | | $ 0.09 | - | $ - | 60413 | 248 | $ 0.09 | $ 22.32 | (22.32) |
| 60414 | 1/4"" ROUND A2 TOOL ST | - | $ 0.19 | $ - | - | - | | | | | $ 0.19 | - | $ - | 60414 | 112 | $ 0.19 | $ 21.28 | (21.28) |
| 60415 | 1-3/4"" HEAXAGON LEAD | - | $ 0.37 | $ - | - | - | | | | | $ 0.37 | - | $ - | 60415 | 54 | $ 0.37 | $ 19.98 | (19.98) |
| 60416 | 2-1/4"" ROUND 302 STAIN | 36 | $ 0.55 | $ 19.80 | - | - | | | | | $ 0.55 | 36 | $ 19.80 | 60416 | 36 | $ 0.55 | $ 19.80 | - |

Note line: ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14

V132014 ATSCO ROLLBK sep222014

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG 9/5/2014 | PO RECVD 9/5/2014 | RECVD FR SH ORD 9/5/2014 | ISSUE TO WO | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS 8/14/2014 | ATSCO QOH 8/14/2014 | ATSCO AVG COST 8/14/2014 | ATSCO Value 8/14/2014 | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60417 | 1-3/4"" ROUND 1018 | - | $ 0.42 | $ - | - | - | | | | | $ 0.42 | - | $ - | 60417 | 47 | $ 0.42 | $ 19.74 | (19.74) |
| 60418 | 7/8"" ROUND 4140 CF AN | 144 | $ 0.18 | $ 25.92 | - | - | | | | | $ 0.18 | 144 | $ 25.92 | 60418 | 109 | $ 0.18 | $ 19.62 | 6.30 |
| 60419 | 2"" ROUND 1018 | 24 | $ 0.84 | $ 20.16 | - | - | | | | | $ 0.84 | 24 | $ 20.16 | 60419 | 19 | $ 0.84 | $ 15.96 | 4.20 |
| 60420 | 1"" HEXAGON STRESSPRO | 42 | $ 0.32 | $ 13.44 | - | - | | | | | $ 0.32 | 42 | $ 13.44 | 60420 | 43 | $ 0.32 | $ 13.76 | (0.32) |
| 60421 | 3/4 O.D. X .065 WALL 330 | - | $ 1.03 | $ - | - | - | | | | | $ 1.03 | - | $ - | 60421 | 12 | $ 1.03 | $ 12.36 | (12.36) |
| 60422 | 1-1/8"" ROUND 360 BRAS | - | $ 0.21 | $ - | - | - | | | | | $ 0.21 | - | $ - | 60422 | 50 | $ 0.21 | $ 10.50 | (10.50) |
| 60423 | .25 X 1.0 FLATSTOCK | - | $ 0.08 | $ - | - | - | | | | | $ 0.08 | - | $ - | 60423 | 132 | $ 0.08 | $ 10.56 | (10.56) |
| 60424 | 1-3/8"" ROUND STAINLES | 90 | $ 0.11 | $ 9.90 | - | - | | | | | $ 0.11 | 90 | $ 9.90 | 60424 | 90 | $ 0.11 | $ 9.90 | - |
| 60425 | 9/16"" HEXAGON LEDLOY | 96 | $ 0.04 | $ 3.84 | - | - | | | | | $ 0.04 | 96 | $ 3.84 | 60425 | 240 | $ 0.04 | $ 9.60 | (5.76) |
| 60426 | 1-1/4 IN HEX STRESSPRO | 25 | $ 0.35 | $ 8.75 | - | - | | | | | $ 0.35 | 25 | $ 8.75 | 60426 | 25 | $ 0.35 | $ 8.75 | - |
| 60427 | 1-3/16"" HEX LEDLOY | - | $ 0.33 | $ - | - | - | | | | | $ 0.33 | - | $ - | 60427 | 26 | $ 0.33 | $ 8.58 | (8.58) |
| 60428 | 2"" SQUARE ST TUBE W3/ | 38 | $ 0.19 | $ 7.22 | - | - | | | | | $ 0.19 | 38 | $ 7.22 | 60428 | 38 | $ 0.19 | $ 7.22 | - |
| 60429 | 5/8"" ROUND 1018 CF | - | $ 0.05 | $ - | - | - | | | | | $ 0.05 | - | $ - | 60429 | 139 | $ 0.05 | $ 6.95 | (6.95) |
| 60430 | 1"" ROUND PLASTIC ROD | 72 | $ 0.09 | $ 6.48 | - | - | | | | | $ 0.09 | 72 | $ 6.48 | 60430 | 72 | $ 0.09 | $ 6.48 | - |
| 60431 | 1-3/8"" ROUND 304 SS | 36 | $ 0.11 | $ 3.96 | - | - | | | | | $ 0.11 | 36 | $ 3.96 | 60431 | 60 | $ 0.11 | $ 6.60 | (2.64) |
| 60432 | .5 HEXAGON LEADLOY | - | $ 0.04 | $ - | - | - | | | | | $ 0.04 | - | $ - | 60432 | 144 | $ 0.04 | $ 5.76 | (5.76) |
| 60433 | 3/4"" ROUND 1045 CDS | 24 | $ 0.15 | $ 3.60 | - | - | | | | | $ 0.15 | 24 | $ 3.60 | 60433 | 28 | $ 0.15 | $ 4.20 | (0.60) |
| 60434 | 7/16"" ROUND NYLON | - | $ 0.06 | $ - | - | - | | | | | $ 0.06 | - | $ - | 60434 | 60 | $ 0.06 | $ 3.60 | (3.60) |
| 60435 | 1-1/16"" O.D. X 1/2"" I.D. | - | $ 0.12 | $ - | - | - | | | | | $ 0.12 | - | $ - | 60435 | 22 | $ 0.12 | $ 2.64 | (2.64) |
| 60436 | 13/16"" ROUND LEDLOY | - | $ 0.15 | $ - | - | - | | | | | $ 0.15 | - | $ - | 60436 | 17 | $ 0.15 | $ 2.55 | (2.55) |
| 60437 | 3/4"" ROUND 8620 | - | $ 0.10 | $ - | - | - | | | | | $ 0.10 | - | $ - | 60437 | 22 | $ 0.10 | $ 2.20 | (2.20) |
| 60438 | 3/8"" ROUND 8620 CF | 48 | $ 0.05 | $ 2.40 | - | - | | | | | $ 0.05 | 48 | $ 2.40 | 60438 | 33 | $ 0.05 | $ 1.65 | 0.75 |
| 60439 | 3/8"" HEXAGON LEADLO | - | $ 0.02 | $ - | - | - | | | | | $ 0.02 | - | $ - | 60439 | 36 | $ 0.02 | $ 0.72 | (0.72) |
| 70000 | RAPTOR MTR HSG ASY | 61 | $ 91.11 | $ 5,557.71 | - | - | | | 61 | - | $ 91.11 | - | $ - | 7000 | - | | $ - | - |
| | | | $ 671,966 | | 2,434 | - | 152 | 2,206 | 1,463 | 11,442 | | 299,678 | $ 690,095.31 | | 323,176 | | $ 709,732.29 | (19,637) |
| | PREV BAL | | $ 665,167 | | | | | | | | | | | | | tie in | $ 709,732.29 | tie in |
| | ADDITIONAL RECOUNT VAR | | $ 6,800 | | | | | | | | | | | | var | | $ - | orig physical |
| | ADD: PHYSICAL VAR | | $ (25,886) | | | | | | | | | | | | | | | |
| | TOTAL ROLLBACK VAR | | $ (19,086) | | | | | | | | | | | | | | | |

adjust beginning for michigan pneumatic not shipped:                                                          ALL RE-COUNT VARIANCES

| ATPS | Description | QOH 10/2/2014 | UNIT COST 10/2/2014 | VOH 10/2/2014 | SOLD QTY 9/5/2014 | USAGE QTY 9/5/2014 | INVT CHG | PO RECVD | RECVD FR SH ORD | ISSUE TO WO | AVG COST 8/14/2014 | ROLLBACK QOH 8/14/2014 | ROLLBACK VOH 8/14/2014 | ATPS | ATSCO QOH | ATSCO AVG COST | ATSCO Value | $ var |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2579 | CYLINDER | 0 | $ 58.03 | $ - | 52 | - | | | | | $ 58.03 | 52 | $ 3,017.56 | 2579 | 52 | $ 58.03 | $ 3,017.56 | - |
| 2581 | CYLINDER | 0 | $ 70.20 | $ - | 50 | - | | | | | $ 70.20 | 50 | $ 3,510.00 | 2581 | 50 | $ 70.20 | $ 3,510.00 | - |

| ATPS | Description | 10/2/2014 QOH | UNIT COST | 10/2/2014 VOH | ADD: 8/14/2014- 9/5/2014 SOLD QTY | ADD: 8/14/2014- 9/5/2014 USAGE QTY | LESS: 8/14/2014- 9/5/2014 INVT CHG | LESS: 8/14/2014- 9/5/2014 PO RECVD | LESS: 8/14/2014- 9/5/2014 RECVD FR SH ORD | ADD: 8/14/2014- 9/5/2014 ISSUE TO WO | 8/14/2014 AVG COST | ROLLBACK 8/14/2014 QOH | ROLLBACK 8/14/2014 VOH | ATPS | FROM: ATSCO 8/14/2014 QOH | FROM: ATSCO 8/14/2014 AVG COST | FROM: ATSCO 8/14/2014 Value | $ var from qty diff |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | $ 671,966 | **ROLL BACK TOTAL 08-14-14** |  |  |  |  |  |  | **299,780** | **$ 696,622.87** |  | 323,278 |  | $ 716,259.85 |  |
|  |  |  |  |  | prev end bal |  |  |  |  |  |  |  | $ 716,259.85 |  |  | tie in | $ 716,259.85 |  |
|  |  |  |  |  | var b/(w) |  |  |  |  |  |  |  | $ (19,637) |  |  | var | $ - |  |
|  |  |  |  |  | add: unit cost var b/(w) |  |  |  |  |  |  |  | $ 551 |  |  |  |  |  |
|  |  |  |  |  | Total inventory var. |  |  |  |  |  |  |  | *$ (19,086)* |  |  |  |  |  |

HY-TECH MACHINE INC
ATSCO ROLL BACK INVENTORY FOR 08-14-14 after re-count on 09-22-14